**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re    M. Burton Marshall _____ ,
AKA Burt Marshall; AKA Miles Burton Marshall

                              Debtor                    Case No.

                                                        Chapter    **11**

Social Security No(s). and all Employer's Tax Identification No(s). *[if any]*
xxx-xx-4814 _____

## CERTIFICATION OF MAILING MATRIX

I,(we),  Jeffrey A. Dove  , the attorney for the debtor/petitioner (or, if appropriate, the debtor(s) or

petitioner(s)) hereby certify under the penalties of perjury that the above/attached mailing matrix has been

compared to and contains the names, addresses and zip codes of all persons and entities, as they appear on the

schedules of liabilities/list of creditors/list of equity security holders, or any amendment thereto filed herewith.

Dated:   04/20/2023 _____

                                        /s/Jeffrey A. Dove _____
                                        Jeffrey A. Dove
                                        Attorney for Debtor/Petitioner
                                        (Debtor(s)/Petitioner(s))

F:LR1007 (10/19/99)

Abbott, Linn A.
34 Madison Street
Hamilton, NY 13346-1136

Abbuhl, Frederick A.
and Laurie B. Ochsie
22950 Scott Road
Calhan, CO 80808-9208

Abrams, Gail E.
1084 Giles Road
West Edmeston, NY 13485-1746

Accredited Home Lenders, Inc.
15090 Avenue of Science
San Diego, CA 92128

Ackerman, Luke
56 Wakingham Road
Mendham, NJ 07945

Aguilar, Fabian F.
7019 Payne Street
Hamilton, NY 13346

Alessio, Theresa M.
16 North Main Street, Apt. 4
Earlville, NY 13332

Alicia Krouse Supplemental Needs Trust
Attn: Eileen Krouse
32 Howard Street
Norwich, NY 13815-1237

Allen, James G.
and Victoria Stockton
P.O. Box 121
Stittville, NY 13469-0121

Allen, Lana Aubury
c/o Deb Welsh
1844 Bonney Road
Hamilton, NY 13346

Alt, Jonathan
1408 Royal Oak Drive
Blue Bell, PA 19422


Alter, Adam I.
2820 Davenport Street NW
Washington, DC 20008


Ambach, Elke
6517 58th Avenue NE
Seattle, WA 98115


Ames, Greg
415 Greenwood Place
Syracuse, NY 13210


Ammerman, Albert J.
81 Hamilton Street
Hamilton, NY 13346-1328


Anderson, Marla L.
P.O. Box 81673
Haiku, HI 96708-1673


Anderson, Nicholas J.
190 Gleason Lake Road
Wayzata, MN 55391


Andrews, Catherine
3511 English Avenue
Morrisville, NY 13408-1919


Andrews, Daniel P. and Patricia E.
P.O. Box 211
Sherburne, NY 13460-0211


Andrews-Martineau, Adelina
67 North Main Street
Sherburne, NY 13460


Apex Mortgage Corp.
A Subsidiary of Firstrust Bank
1 Walnut Grove Drive, Suite 300
Horsham, PA 19044

Apex Mortgage Corp.
a Subsidiary of Firstrust Bank
1300 Virginia Drive, Suite 400
Fort Washington, PA 19034

Asma, Joan M.
574 Aeolian Drive
New Smyrna Beach, FL 32168-2405

Asma, Michael J.
13 East Street North
Sherburne, NY 13460-5722

Asma, Ryan M.
c/o Amy Buschor
249 Billings Road
Sherburne, NY 13460-5507

Atkinson, Marilyn
2 Hill Road
Agia Galini, Crete 74-056, GREECE

Augusta Cemetery Association
c/o Maridee Dukett
2444 Huth Sayer Road
Oriskany Falls, NY 13425-4332

Austin, Meghan N.
7209 Butternut Lane, Apt. 1
Hamilton, NY 13346

Austin. Gerald A.
4480 Sholtz Road
Oneida, NY 13421-3825

Aveni. Anthony F. and Lorraine R.
7047 Payne Street
Hamilton, NY 13346-9508

Avis, Matthew
36 Madison Street, Apt. 3
Hamilton, NY 13346

Babock, Ryan
71 Lebanon Street, Apt. 4
Hamilton, NY 13346


Baddeley, Donna C.
2499 Brookview Drive
Hamilton, NY 13346-2222


Bagnall, Annette N.
71 Lebanon Street, Apt. 1
Hamilton, NY 13346


Bailey, Michele W.
40 East Main Street
Earlville, NY 13332-3214


Baker, Jill H.
3210 Carlisle Street, Unit 22
Dallas, TX 75204-1345


Baker, Joseph R. IV
and Jill H. Baker
3210 Carlisle Street, Unit 22
Dallas, TX 75204-1345


Baker, Riley Carson
11260 Donner Pass Road
Truckee, CA 96161-4845


Baker, Steven
P.O. Box 157
Madison, NY 13402


Baker-Berie, Deborah A.
75 Utica Street
Hamilton, NY 13346


Balakian, Peter
10 Hamilton Street
Hamilton, NY 13346-1316


Balla, Gary L.
P.O. Box 148
Bouckville, NY 13310-0148

Ballinger, Bud
28 Milford Street
Hamilton, NY 13346

Balog, Emily
13 Oak Drive
CU Box A185
Hamilton, NY 13346

Balonek, Thomas J.
1832 Preston Hill Road
Hamilton, NY 13346-2318

Baltusnik, Barbara T.
1755 Sacco Road
Hamilton, NY 13346-2329

Baltusnik, William E.
1755 Sacco Road
Hamilton, NY 13346-2329

Baranoski, Paul E.
5989 Eureka Road
Rome, NY 13440-7917

Bari, Zarah
10 Gunthers View
Towaco, NJ 07082

Barker, Sierra E.
5427 South Lebanon Road
Earlville, NY 13332-3139

Barker, Stephen D. and Debra L.
5427 South Lebanon Road
Earlville, NY 13332-3139

Barr, Cathy A. and Michael C.
110 Branch Street
Utica, NY 13502-1104

Bartett Living Trust
Attn: Van B. & Mary Bartlett, Trustees
4132 Old State Road
Erieville, NY 13061-3162

Bartlett, Brent D.
331 Center Street North
Vienna, VA 22180-4518


Barton, Sean
4719 Linden Street
Bellaire, TX 77401


Baum, Taylor M.
84 West Main Street, Apt. 5
Earlville, NY 13332


Beach, William C. Jr.
and Joyce E. Beach
3441 Fallin Road
Bouckville, NY 13310-1727


Beadle, Nicholas W.
82 Lebanon Street, Apt. 1
Hamilton, NY 13346


Beard, Marilyn J.
3602 Scribner Drive
Endwell, NY 13760-2422


Beardsley, Cherokee M.
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346-0057


Beardsley, Kyle David
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346-0057


Beardsley, Roselyn Nora
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346-0057


Beaton, Joan E.
7172 State Route 20
Madison, NY 13402-9766

Beattie, Susan S.
31 Hamilton Street
Hamilton, NY 13346-1329

Becker, Henry J. and Debra K.
2596 Dugway Road
New Woodstock, NY 13122-9786

Beiler, Jalisa R.
456 Daretown Road
Elmer, NJ 08318-2726

Beiler, Jonas
1150 McDonkey Road West
Malta, OH 43758-9453

Beiler, LuAnn
456 Daretown Road
Elmer, NJ 08318-2726

Beiler-Stoltzfus, Anita R.
67 Pressley Court
Taylorsville, NC 28681-8454

Belgrad, Joshua
5434 East Lincoln Drive, #15
Paradise Valley, AZ 85253

Benitez, Doris
159 Bayamo Avenue NE
Palm Bay, FL 32907

Benson, Roxanne
143 Osborne Avenue
Waterville, NY 13480

Berkowitz, Melissa
1 Riverbend Drive
Natick, MA 01760

Berkshire Bank
Attn:  President or Branch Manager
8491 Seneca Turnpike
New Hartford, NY 13413

Berry, Ruth E.
and Michael J. Boardman
2385 Brookview Drive
Hamilton, NY 13346-2243

Betz, Peter A.
P.O. Box 916
Rome, NY 13442-0916

Biedermann, Morgan
89 Cedar Street
Morrisville, NY 13408

Bierworth, Joseph M.
3613 Scribner Drive
Endwell, NY 13760

Bikowsky, Patricia J. and John
3419 Center Road
Madison, NY 13402-9751

Birky, Ian T.
6311 Domarray Street
Coopersburg, PA 18036-8939

Bish, Elizabeth M.
141 Hood Avenue
Syracuse, NY 13208-2329

Bish, Shawn E.
3073 Seneca Turnpike West
Canastota, NY 13032

Bish, Winifred R.
3073 Seneca Turnpike West
Canastota, NY 13032

Bishop, Michelle
4405 Cole Street
Madison, NY 13402

Biviano, Rileigh
c/o Ashley Bailey
50 South Main Street
Earlville, NY 13332

Blackmore, Melody J.
25 Petrie Street, Apt. 1
Little Falls, NY 13365

Blass, Randall P.
2432 Upper Elmwood Place
The Villages, FL 32162-3596

Bloomquist, Timothy M.
71 Lebanon Street, Apt. 2
Hamilton, NY 13346

Bocchino, Sandra L.
390 Bragdon Road
Wells, ME 04090

Boeve, Katherine A.
24 College Street
Hamilton, NY 13346

Boeve, Thomas E.
24 College Street
Hamilton, NY 13346

Bohling, Amanda
15 Wilbur Road
New Hartford, NY 13413-2129

Bohling, Shelby
15 Wilbur Road
New Hartford, NY 13413-2129

Boice, Julie M.
303 Gray Street
Herkimer, NY 13350-1207

Boice, Richard K.
6000 Barker Road
Oriskany Falls, NY 13425-4212

Bolles, John L. Jr.
6 Charles Street
Hamilton, NY 13346

Bonet, Sally
99 Lebanon Street, Apt. 2
Hamilton, NY 13346


Boratyn, Tammy J.
2961 7th Street
Saint Cloud, FL 34769-2021


Bostic, Barbara C.
P.O. Box 524
Morrisville, NY 13408-0524


Bouckville United Methodist
c/o Lyman Campbell
2668 Eaton Road
Eaton, NY 13334-3131


Bourdeau, Paul E.
7830 Water Street
Oriskany Falls, NY 13425-4518


Bowers, Dale A.
2461 Fenner Road
Cazenovia, NY 13035-9702


Bowers, Douglas C.
8360 East Seneca Turnpike
Manlius, NY 13104-9708


Bowie, Richard D. and Yvette M.
P.O. Box 1
Eaton, NY 13334-0001


Brackett, Thomas E. and Elizabeth
2629 Johnnycake Hill Road
Hamilton, NY 13346-2190


Braman, Jennifer
85 East Main Street
Earlville, NY 13332


Braman, Martin
85 East Main Street
Earlville, NY 13332

Brandes, Jacob
3 Davis Road
Lexington, MA 02421


Brandon, Pierson W.
4 Willow Lane
Irvington, NY 10533


Bratt, Scott R.
66 Utica Street, Apt. 2
Hamilton, NY 13346


Brawn, Kathryn
P.O. Box 448
Hamilton, NY 13346


Brennan, Beverly
894 Wiliams Road
Earlville, NY 13332


Brennan, Mark
818 Washington Avenue
Oceanside, CA 92054-4044


Brennan, Marleen F.
1997 Brennan Road
Cassville, NY 13318-1001


Brennan, Meghan P.
21 Mohawk Drive
Acton, MA 01720-2311


Brice, Karen E.
90 Glenwood Mountain Road
Sussex, NJ 75461-4621


Briggs, Lawrence
32 Seacoast Shores Boulevard
East Falmouth, MA 02536-5472


Briggs, Mary E.
709 Jantzen Road
Earlville, NY 13332-2511

Brink, Alexander H.
14 Montgomery Street, Apt. 1
Hamilton, NY 13346


Bristol, Charlotte H.
4 West Pleasant Street, Apt. 3
Hamilton, NY 13346


Brittenham, Charles H.
14 Montgomery Street, Apt. 2
Hamilton, NY 13346


Broadbent, Tracy R.
1037 1/2 Mississippi Avenue
Lakeland, FL 33803


Brockway. Dianna L.
3908 Tristram Loop
Land O Lakes, FL 34638-3016


Brook, Conner
1445 16th Street
Denver, CO 80202


Brookfield Historical Society
Attn: Amy Calhoun
P.O. Box 214
Brookfield, NY 13314-0214


Brookfield Rural Cemetery Association
Attn: Karen Six, President
1010 Beaver Creek Road
West Edmeston, NY 13485


Brooks, Gloria J.
107 North Main Street
Earlville, NY 13332-2503


Brooks, Ronald M.
107 North Main Street
Earlville, NY 13332-2503


Brooks, William W.
4649 Rich Road
Morrisville, NY 13408-2423

Broomfield, Stephanie K.
210 West Pine Street
Rome, NY 13440-3457

Brown, Bruce R. and Cynthia L.
240 Lawrence Hunsicker Road
Smyrna, NY 13464-1839

Brown, Douglas C.
P.O. Box 351
Morrisville, NY 13408-0351

Brown, Dylan R.
1831 Rutger Street, Apt. 2
Utica, NY 13501

Brown, Hyle F.
1631 River Road
Hamilton, NY 13346-2625

Brown, Kameron
6009 Brown Road
Eaton, NY 13334

Brown, Karl L.
6009 Brown Road
Eaton, NY 13334

Brown, Leanna J.
7992 Larkin Road
Hubbardsville, NY 13355

Brown, Linda M.
5001 Clinton Road, Apt. 8D
Whitesboro, NY 13492-2735

Brown, Michael P.
P.O. Box 6
West Eaton, NY 13484-0006

Brown, Milton G.
5659 Cooper Street
Vernon, NY 13476-3811

Brown, Minda A.
2674 State Route 12B, Apt. 6
Hamilton, NY 13346


Brown, Nelson H. and Kathleen T.
1171 Earlville Road
Earlville, NY 13332-3603


Brown, Patrick N.
2752 Davis Hill Road
Eaton, NY 13334-3404


Brown, Shanea N.
82 Lebanon Street, Apt. 2
Hamilton, NY 13346


Brown, Sharon L.
2861 Hatch Lake Road
Eaton, NY 13334


Brown, Terry B. Jr.
206 Beach Road
Syracuse, NY 13209-1104


Brown, Tina M.
535 Garden Street
Little Falls, NY 13365-1424


Bruno, Brun
2430 Shannondale Road
Ann Arbor, MI 48104


Buckley, Dr. Rudolph
85 College Street
Hamilton, NY 13346


Buell Fuels LLC
Attn:  President or Managing Member
2676 State Route 12B
Deansboro, NY 13328


Buell, Brett E.
2674 State Route 12B, Apt. 3
Hamilton, NY 13346

Buell, Edwin A. and Rose M.
5 Hillview Lane
Woodbury, CT 06798-3928

Buffa, Annette
1101 Kellogg Avenue
Utica, NY 13502-3735

Burke, Randal A.
258 Little Gap Lane
Chapin, SC 29036-7698

Burling, Marlene L.
234 East Avenue
Batavia, NY 14020-2704

Burnett, Renata C.
300 West 109th Street, 4JK
New York, NY 10025

Burns, Christopher
9705 The Coral Drive
Potomac, MD 20854-1506

Busch, Douglas M.
135 Lebanon Street
Hamilton, NY 13346

Buschor, Kerrigan M.
c/o Amy Buschor
249 Billings Road
Sherburne, NY 13460-5507

Buschor, Kyler T.
c/o Amy Buschor
249 Billings Road
Sherburne, NY 13460-5507

Buschor, Tori M.
c/o Derek M. Buschor
249 Billings Road
Sherburne, NY 13460-5507

Bushee , Mabel M.
1047 Pleasant Valley Road
Waterville, NY 13480-2013


Buterbaugh, Raymond J.
3483 Bishop Road
Madison, NY 13402-9724


Butterfield, Samuel
212 Rano Boulevard, Apt. 3
Vestal, NY 13850


Buys, Brian P.
96 Horace Stret
Belmont, MA 02478


Byrnes, Tim
8461 Woodbox Road
Manlius, NY 13104


Cady, Alan
1040 Knoll Lane
Middletown, OH 45042


Caezza, Kathleen J.
430 Sylvan Street
Oneida, NY 13421-2028


Calhoun, Grant D. and Amy C.
P.O. Box 2
Brookfield, NY 13314-0002


Calhoun, James R.
3471 Crow Hill Road
Bouckville, NY 13310-1701


Calhoun, Mary J.
P.O. Box 2
Brookfield, NY 13314-0002


Calhoun, Sally A.
362 Palmer Road
Churchville, NY 14428

Call, Carolyn F.
P.O. Box 208
Epworth, GA 30541-0208


Camelo-Cenicola, Kelly
7 Charles Street, Apt. 2
Hamilton, NY 13346


Camp, Ian D.
3534 State Route 12B, Apt. 1
Bouckville, NY 13310


Campbell Living Trust
Attn: Philip & Susan Campbell
4979 State Route 31
Vernon, NY 13476-3406


Campbell, Berry
1307 Poolville Road
Earlville, NY 13332


Campbell, Lyman C.
3668 Eaton Road
Eaton, NY 13334-9726


Canby, Mackenzie
2230 Jones Road
Winchester, VA 22602-6601


Canelli, Tamara S.
84 West Main Street, Apt. 3
Earlville, NY 13332


Capluzzi, Joseph M.
101 North Main Street, #3
Earlville, NY 13332


Cappadonia Living Trust
c/o Thomas E. Cappadonia
586 Highwood Circle
Albany, NY 12203-5045


Cappadonia, Mark L. and Tammy M.
700 State Route 12B
Hamilton, NY 13346-2540

Cara R. Durschlag Family Trust
Attn: Cara R. Durschlag
16238 Coastal Plain Drive
Spring Hill, FL 34610-7723


Caraher, Claudia
3149 Westland Drive
Bouckville, NY 13310-1400


Cardmember Services
P.O. Box 1423
Charlotte, NC 28201


Caretti, Claudia
P.O. Box 500
Morrisville, NY 13408


Carhart, Brittanie
P.O. Box 451
Hamilton, NY 13346


Carlson, Arthur L. III
8618 Stephens Road
Canastota, NY 13032-5413


Carlson, Carl A. Sr.
and Carolyn A. Carlson
29 Shoreline Drive
Massena, NY 13662-3201


Carlson, Sue A.
599 Buttonwood Drive
Longboat Key, FL 34228-2902


Carlton, Christopher R.
5 East Main Street, Space 1
Earlville, NY 13332


Carnegie-Marquez, Bryson
2273 Steinway Street, Apt. 17
Queens, NY 11105

Carney, Lawrence
and Deborah Fisher
4948 State Route 31
Vernon, NY 13476-3839


Carney, Tucker M.
4948 State Route 31
Vernon, NY 13476-3839


Carney, Tyler J.
4948 State Route 31
Vernon, NY 13476-3839


Carpenter, Catherine J.
1170 Collins Road
Earlville, NY 13332-3060


Carr, Elise
60 Fayette Street
Earlville, NY 13332


Carroccio, Charles
1519 Randallsville Road
Hamilton, NY 13346


Carroll, Marion T.
7082 State Route 5
Clinton, NY 13323-3428


Carter, Louise
1327 Carmona Avenue
Los Angeles, CA 90019


Carter, Sandra M.
6 University Avenue
Hamilton, NY 13346-1320


Carter, Warwick M.
18 Roland Drive
Darien, CT 06820


Casciano, Bethann
2652 State Route 12B, Apt. 9
Hamilton, NY 13346

Case-Whitford, Vicki
and Ronald L. Whitford
1894 Vidler Road
West Edmeston, NY 13485-2942


Casler, Alyson R.
7407 State Route 20, Apt. 1
Madison, NY 13402


Casler, Tracey L. and Philip J.
895 Babcock Hill Road
West Winfield, NY 13491


Caudill, Alexandra A.
1 North 4th Place, Apt. 35B
Brooklyn, NY 11249-3355


Caudill, Jubel I.
989 Musician Road
Earlville, NY 13332-3184


Caudill, Morgan E.
1419 Oak Avenue
Davis, CA 95616-1001


Cavallo, James D.
24 Twin Cedar Lane
Northport, NY 11768


Cavert, Mariah A.
7382 State Route 20
Madison, NY 13402


Cenicola, Michael
7 Charles Street, Apt. 2
Hamilton, NY 13346


Cerasano, Susan P.
15 Madison Street
Hamilton, NY 13346-1105


Cerio, Andrew J.
176 Lebanon Street
Hamilton, NY 13346-9573

Cerra, JoAnn B.
128 East Street, Apt. 1
Catskill, NY 12414-5910


Chang, Ikseo
2677 Lake Moraine Road
Hamilton, NY 13346


Chapman, Angelica
P.O. Box 705
Earlville, NY 13332


Chapman, Dana S. and Linda M.
2518 Lake Moraine Road
Hamilton, NY 13346-2230


Chapman, Meredith D.
380 Wesvalley Road, Apt. 2
Lake Placid, NY 12946-1092


Charles T. Phillips Supplemental Needs T
Attn: Daniel C. Phillips
P.O. Box 241
South Otselic, NY 13155-0241


Chen, Joe
2024 Spring Street, Apt. 9
Hamilton, NY 13346


Chenango Water Exercise Group
Attn: Kathy Sabino
P.O. Box 284
Hamilton, NY 13346-0284


Cheng, Marietta N.
40 University Avenue
Hamilton, NY 13346-1326


Chernoff, Fred B.
P.O. Box 382
Hamilton, NY 13346-0382


Cherrywood Commerical Lending, LLC
20955 Pathfinder Road #205
Diamond Bar, CA 91765

Cheryl A. Thompson Family Trust
Attn: Cheryl A. Thompson
12 Daisy Lane
New Hartford, NY 13413-4978


Cheshire, Richard D.
530 Frank Road
Hamilton, NY 13346-2031


Chretien, Alexandra F.
14 Montgomery Street, Apt. 1
Hamilton, NY 13346


Chrysler, Gail Y.
9857 Brandywine Drive
Navarre, FL 32566-3372


Chrysler, Jeffery H. and Gail Y.
9857 Brandywine Drive
Navarre, FL 32566-3372


Chrysler, Madisyn E.
c/o Tiffany C. Florenz
8984 Fitch Road
Hubbardsville, NY 13355-1192


Chrysler, Ryan J. and Alecia M.
P.O. Box 223
Brookfield, NY 13314-0223


Chun, Victoria M.
32 Rock Road
Milford, CT 06460-7733


Church, Laurie
P.O. Box 627
Morrisville, NY 13408


Church, Richard L. and Cheryl A.
3347 Maple Avenue
Bouckville, NY 13310-1715


Clare, Mike
939 Arthur Street
Utica, NY 13501

Clark, Barbara L.
14500 Tamiami Trail East #131
Naples, FL 34114-8428

Clark, Kenneth W. and Lisa J.
P.O. Box 97
South Plymouth, NY 13844-0097

Clark, Lawrence R. and Carolyn M.
570 Knapp Road
Sherburne, NY 13460-5212

Clark, Scott F. and Betty L.
2599 Lebanon Hill Road
Eaton, NY 13334-9791

Clark, Valerie
2882 English Avenue
Eaton, NY 13334-3129

Cochran, Eric L.
233 Park Street
Williamstown, MA 01267-2136

Codiroli, Amber J.
25 Milford Street, Apt. 1
Hamilton, NY 13346

Coe, Richard T.
3109 Sunrise Boulevard
Erieville, NY 13061-3126

Cohen, Amelia J.
19 Phillips Lane
Newtonville, MA 02460

Cohn, Sarah D.
250 East 87th Street, Apt. 22C
New York, NY 10128

Coles, Tori
1240 State Route 12B
Hamilton, NY 13346

Colgate University - ALANA Cultural Ctr
Attn: President or Managing Member
13 Oak Drive
Hamilton, NY 13346


Colgate University - Biology Department
Attn: President or Managing Member
13 Oak Street
Hamilton, NY 13346


Colgate University Alumni Relations
Attn:  President or Managing Member
13 Oak Drive
Hamilton, NY 13346


Colgate University Print Shop
Attn: President or Managing Member
13 Oak Drive
Hamilton, NY 13346


Coling, Carole A.
3504 Tuscarora Road
Erieville, NY 13061-9750


Colletti, Marc J. and Caitlin E.
21 West Pleasant Street
Hamilton, NY 13346-1217


Colletti, Taber E.
20 Payne Street
Hamilton, NY 13346-1112


Collins, David J. and Janet E.
118 Billings Road
Sherburne, NY 13460-5504


Collins, Elizabeth
137 Morningside Circle
Wayne, PA 19087


Collins, Kathleen R.
1944 Rippleton Cross Road
Cazenovia, NY 13035-9603

Collins, Timothy
32 Milford Street
Hamilton, NY 13346


Collins, Wynn
4333 Watervale Road
Manlius, NY 13104-8413


Colucci, Thomas
419 Alden Avenue
Westfield, NJ 07090-3038


Colvin, Harris T.
16 Norwood Street
Winchester, MA 01890


Compoli, Morgan
4097 State Route 26, Apt. 4
Eaton, NY 13334


Conkling, Cynthia
128 Mountain View Drive, #301
Sherburne, NY 13460


Conley, Charlotte A.
c/o Elizabeth Conley
P.O. Box 57
Hamilton, NY 13346


Conroe, Emily M.
131 Lebanon Street, Apt. 1
Hamilton, NY 13346


Conte, Alexander P.
500 Myrna Lane
Wake Forest, NC 27587-8853


Cook, Craig S.
P.O. Box 64
DeRuyter, NY 13062-0064


Cook, Daniel J.
P.O. Box 112
Peterboro, NY 13134-0112

Cook, Debbie and James S.
7775 Bainbridge Drive
Liverpool, NY 13090-2577


Cook, Karl W.
P.O. Box 112
Peterboro, NY 13134-0112


Cook, Rae Anne and Karl W.
P.O. Box 112
Peterboro, NY 13134-0112


Cook, Robert B. and Barbara J.
P.O. Box 242
Gouverneur, NY 13642-0242


Cook, Robert F. and Mary L.
984 Humphrey Road
Earlville, NY 13332-3401


Coon, Thom J. and Michelle J.
131 Augusta Road
Oriskany Falls, NY 13425-3927


Cordell, Daniel S.
9515 Roanoke Road
Stafford, NY 14143-9540


Cordell, David L. and Diana S.
4775 Cramer Road
Munnsville, NY 13409-2001


Cordone, Paige A.
2405 Johnny Cake Hill Road, Apt. 2
Hamilton, NY 13346


Cornish, Myles G. and Diane F.
1775 Hanover Road
Waterville, NY 13480-1507


Corrigan, Christine S.
2521 County Highway 22
Richfield Springs, NY 13439-2723

Corrigan, Eugene J. Jr.
2521 County Highway 22
Richfield Springs, NY 13439-2723

Corron, Sabrina P.
c/o Elizabeth P. Stoddard
4744 Barn Shallow Drive
Chesapeake, VA 23321-1233

Corron, Sarah Grace
c/o Elizabeth P. Stoddard
4744 Barn Shallow Drive
Chesapeake, VA 23321-1233

Cossitt, Steven
P.O. Box 406
West Winfield, NY 13491

Cotter, Joyce M. and James S.
7194 West South Street
Westmoreland, NY 13490-1224

Courtney, Sarah
P.O. Box 173
Hamilton, NY 13346

Cowen, George F.
2191 Beaver Creek Road
West Edmeston, NY 13485-2723

Crawford, Darlene C.
1188 State Route 12
Waterville, NY 13480-2114

Crawford, Paul G.
1188 State Route 12
Waterville, NY 13480-2114

CreamCycle
Attn: Cris Amann
66 Madison Street
Hamilton, NY 13346

Crosby, Muriel P.C. and Peter J.
6934 Madelynne Way
Anchorage, AK 99504-4552

Cross, Alison J.
29 Pine Street, Apt. 2
Hamilton, NY 13346

Cross, Ellen
9813 Skaneateles Turnpike
Hubbardsville, NY 13355-1137

Cross, Robert L.
9089 Main Street
North Brookfield, NY 13418-2003

Crossway, Raylene S.
5345 Hill Road
Hamilton, NY 13346-2020

Crouch, Charles D. and Marilyn G.
P.O. Box 618
Sherburne, NY 13460-0618

Crouch, Kitti A.
16 Tracker Lane
South Setauket, NY 11720-1320

Crowe, Giovanna
242 Buell Avenue
Waterville, NY 13480

Crumb, Darryl E. K. Jr.
8381 Larkin Road
Hubbardsville, NY 13355

Cucci, LeeAnn S. and Steven A.
2219 Beaver Creek Road
West Edmeston, NY 13485-2725

Cullen, Emily L.
84 West Main Street, Apt. 5
Earlville, NY 13332

Cullen, Roy
84 West Main Street, Apt. 5
Earlville, NY 13332

Cummings, Robin J.
13824 Camden Crest Terrace
Lakewood Ranch, FL 34211-1710

Currie, Colin J.
82 Lebanon Street, Apt. 3
Hamilton, NY 13346

Curtis, A. Lynn
318 Tower Street, Apt. 3A
Waterville, NY 13480-1170

Curtis, Freida E.
1356 Beaver Creek Road
West Edmeston, NY 13485-2700

Dady, Thomas P.
1848 Oshea Road
Homer, NY 13077-8403

Dale, James A.
6071 Mills Road
Durhamville, NY 13054-3184

Daley, Michael P.
3199 Quarterline Road
Madison, NY 13402-9798

Dam, Ryan Jon
P.O. Box 403
Vernon, NY 13476-0403

Danaher, Michael W. and Mary E.
2085 Ridge Road
Fabius, NY 13063-9728

Dangi, Nicholas
c/o Suzanne Summers
207 Stoller Hill Road
Hartwick, NY 13348-2827

Daniel Storms Special Needs Trust
Attn: Raylene S. Crossway
5345 Hill Road
Hamilton, NY 13346


Dann, Alexis
50 Fayette Street
Earlville, NY 13332


Darling, William
P.O. Box 149
Eaton, NY 13334


Darrow, Beatrice A.
1986 Giles Road
West Edmeston, NY 13485-9613


Dart, Caroline L.
26 Madison Street, Apt. 2
Hamilton, NY 13346


Dart, Jared J.
26 Madison Street, Apt. 2
Hamilton, NY 13346


Dauber, Noah
36 Madison Street, Apt. 2
Hamilton, NY 13346


David Buterbaugh Revocable Trust
Attn:  David D. Buterbaugh
P.O. Box 432
Hamilton, NY 13346-0432


Davis, Donna B.
55 Webster Road
Glade Hill, VA 24092-1890


Davis, Lori A.
P.O. Box 627
Morrisville, NY 13408-0627


Davis, Robert T.
28 Madison Street, Apt. 1
Hamilton, NY 13346

Davoudian, Armen A.
13 Hamilton Street, Apt. 3
Hamilton, NY 13346

Dawson, Martin J.
P.O. Box 367
Earlville, NY 13332

Day, Karin L.
471 County Road 14
Earlville, NY 13332-3031

Day, Phillip C.
471 County Road 14
Earlville, NY 13332-3031

Day, Sheila Marie
101 Bond Street
Deerfield, NY 13502-1101

Dean, Patricia A.
120 Pheasants Run, Unit 3
Clinton, NY 13323-1916

Deaner, Jessie J.
3878 Fountain Street
Clinton, NY 13323-3939

Deaner, Monte and Vickie L.
3189 Westland Drive
Bouckville, NY 13310-1400

Deaner, Vickie L.
3189 Westland Drive
Bouckville, NY 13310-1400

Dearnaley, Carolyn H.
2499 Brookview Drive
Hamilton, NY 13346-2222

DeBisschop, Tracie
34 Pine Street
Hamilton, NY 13346

Decker, Gloria S.
6310 County Road 32
Norwich, NY 13815-3551

Decker, James
P.O. Box 415
Morrisville, NY 13408

Decker, Tiffani
P.O. Box 249
Eaton, NY 13334

DeGroat, Bonnie C.
4798 Goff Road
Morrisville, NY 13408-9789

Delnegro, Melissa
94 Saint Thomas Way
Tiburon, CA 94920

Demmer, Lois A.
2543 Hatch Lake Road
Eaton, NY 13334-3233

Denao, Caiden T.
and Melissa R. Guernsey
8097 Woods Highway
Whitesboro, NY 13492-3910

Denato, Cameron P.
and Melissa R. Guernsey
8097 Woods Highway
Whitesboro, NY 13492-3910

Denison, Milton G. and Naomi R.
5651 Buyea Road
Canastota, NY 13032-4049

Dennis, Amy
5244 English Avenue
Hamilton, NY 13346

DeSantolo, Payne C.
7336 State Route 20, Apt. 2
Madison, NY 13402

Desnoes, Randi
4475 Vintage Drive East
Indian Wells, CA 92210


DeVaul-Turner, Karen L.
3872 Thomas Road
Cazenovia, NY 13035-9414


Devereaux , Creszentia and Scott A.
8342 Galt Drive
Downey, CA 90241-4907


Devereaux , Scott A. and Camilla C.
876 Harness Lane
Norco, CA 92860-3865


DeWan, Jonathan E.
123 York Street, Apt. 10D
New Haven, CT 06511-5624


Dewey, Carol A.
4620 East Lake Road
Hamilton, NY 13346-3518


Deyo, Joseph E. Jr.
3967 Sanderson Road
Erieville, NY 13061-4165


Dhayer, Ryan J.
36 Clyde Street
Earlville, NY 13332


Diable, Archie and Joanie
16491 SE 80th Avenue
Summerfield, FL 34491-5322


Diaz Gonzalez, Fernando
25 Milford Street, Apt. 2
Hamilton, NY 13346


Diaz, Elizabeth
1403 Earlington Manor Court
Spring, TX 77379

Diliberto, Jennifer
11 Jupiter Way
Macedon, NY 14502-8904


Diliberto, Karen
8 Jupiter Way
Macedon, NY 14502-8904


Diliberto, Lisa
2366 Morrison Drive
Palmyra, NY 14522-9528


Dinneen, David W.
82 Eaton Street
Hamilton, NY 13346-2105


Dinneen, John J.
P.O. Box 571
Little Falls, NY 13365-0571


Discover Card
P.O. Box 70176
Philadelphia, PA 19176


Donald Allen Van Atta Living Trust
Attn: Donald A. Van Atta
106 Tharrington Drive
Chapel Hill, NC 27516-4419


Donaldson, Deborah L.
1156 Ambling Way
Mount Pleasant, SC 29464-9049


Donovan, Kathleen M.
736 Marco Place
Venice, CA 90291-3806


Dorrance, David
2255 Church Road
Hamilton, NY 13346


Douglas, Dale A. and Troy F.
3723 Egret Dunes Drive
Ormond Beach, FL 32176-8959

Downen, Melissa
534 Borden Road, Apt. C
Munnsville, NY 13409

Drape, Tiffany A.
331 New Kent Road
Blacksburg, VA 24060-6505

Drazek, Anne L.
321 Eastern Street, Apt. A715
New Haven, CT 06513-2411

Duarte, Emma E.
7047 State Route 20, Apt. 1
Madison, NY 13402

Dubiner, Blake Willa
and Sarah Elliott
69 Chester Place
Larchmont, NY 10538-3445

Dudar, Liliana
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346

Dudar, Vivian Mae
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346

Dunham, Drew
1611 Poolville Road
Hamilton, NY 13346

Dunlap Living Trust
Attn: Frederick & Marilyn Dunlap
7146 Spring Hill Road
Hamilton, NY 13346-2258

Dunn, Donald R.
P.O. Box 229
Sylvan Beach, NY 13157-0229

Dunning, Dale
36 Guild Road
Dedham, MA 02026

Dutcher, Kevin
5900 Streeter Road
Munnsville, NY 13409

Dweck, Emanuella N.
285 Moore Street
Princeton, NJ 08540-3469

Dweck, Harry Sidney
285 Moore Street
Princeton, NJ 08540-3469

Dweck, Juliana Ochs
285 Moore Street
Princeton, NJ 08540-3469

Dygert, Esther M.
2674 State Route 12B, Apt. 1
Hamilton, NY 13346

Dymond, Andrew
13 Wylie Street
Hamilton, NY 13346

Eager, George
82 Lebanon Street, Apt. 6
Hamilton, NY 13346

Eager, Kathy
82 Lebanon Street, Apt. 6
Hamilton, NY 13346

Eakin, Heidi T.
37 Milford Street, Space #3
Hamilton, NY 13346

Earing, Margaret M.
P.O. Box 229
Sylvan Beach, NY 01315-7229

Earl J. Ewing Living Trust
Attn: Earl Ewing
4411 East Lake Road
Hamilton, NY 13346


Earlville American Legion
c/o Robert Fetzko
P.O. Box 741
Earlville, NY 13332


Earlville Cemetery Association
Attn: Kelly Beach-Sweet
P.O. Box 551
Earlville, NY 13332-0551


Earlville Conservation Club Inc.
c/o Jake Bohnert
3051 State Route 46
Hamilton, NY 13346-2194


East Hamilton United Methodist Church
Attn: Janice Fontaine, Financial Secreta
P.O. Box 781
Hubbardsville, NY 13355-0781


East Schuyler Miller Cemetery Assoc.
Attn: John H. Schuyler, Treasurer
P.O. Box 85
Frankfort, NY 13340-0085


Eastman, Carrie F.
7220 Butternut Lane, Apt. 1
Hamilton, NY 13346


Eaton Village Cemetery Association
Attn: Denise Loder-Morris
P.O. Box 185
Eaton, NY 13334-0185


Eaves, Amanda L.
6427 Lebanon Road
Earlville, NY 13332-3909


Eaves, Bob W. and June
5491 Fearon Road
Morrisville, NY 13408-1217

Eaves, Preston M. and Jeffrey
68 East Main Street
Earlville, NY 13332-3214

Edmunds, Allison M.
18 Pumpkin Pine Road
Natick, MA 01760-3036

Edward Ray
5339 English Avenue
Hamilton, NY 13346

Eichele, Michelle E.
4101 State Route 26, Apt. 3
Eaton, NY 13334

Eiholzer, Joseph J.
3758 State Route 26
Eaton, NY 13334-3155

Eldred, Corrine A.
c/o Mary Calhoun
P.O. Box 2
Brookfield, NY 13314-0002

Elgie, Robert A. and Pauline A.
3349 Golden Road, #1
Walnut Creek, CA 94595-2028

Elliott, Catherine
2895 Mason Road
Waterville, NY 13480-2132

Elliott, Jordan A.
40 Bridge Street
Billerica, MA 01821-1019

Elliott, Sarah B.
69 Chester Place
Larchmont, NY 10538-3445

Empey, Derek W. and Jacqueline S.
8402 Cicero Stage
Cicero, NY 13039-8689

Empie, Brian H.
P.O. Box 245
Hamilton, NY 13346-0245


Engle Living Trust
Attn: Judy A. Engle
1573 Miner Drive
Oriskany Falls, NY 13425-4255


Erieville Fire Department Inc.
Attn: Joseph E. Deyo, Jr.
P.O. Box D
Erieville, NY 13061-0225


Essensa, Ryan
2 Pippin Place
Etobiocke, Ontario M9A 1P1
Canada


Estate of Constance Kelley
Attn: Sharon Hitchcock, Executor
139 Pheasants Run, Apt. 2
Clinton, NY 13323


Estate of Joan C. Matthews
Attn: Janet Godwin, Adminstrator
608 Howell Brook Drive
Valdosta, GA 13346


Estate of Johannes Koornstra
Attn: Mary Louise Koornstra, Surviving
5150 South Lebanon Road
Earlville, NY 13332-3140


Estate of Sandra L. Brunschmid
Attn: Dana Gorton
3240 Seneca Turnpike, Apt. 5
Canastota, NY 13032


Estate of Sidney R. Fisher
c/o Deborah Fisher
4948 State Route 31
Vernon, NY 13476-3839

Estate of Wilber J. Raville
Attn: David Raville
29 Grove Avenue
Glen Falls, NY 12801


Estrada, Brian
131 Lebanon Street, Apt. 2
Hamilton, NY 13346


Estrada, Jennelyn
131 Lebanon Street, Apt. 2
Hamilton, NY 13346


Eustace, Amy
4628 East Lake Road
Hamilton, NY 13346


Eustance, Amy E.
4628 East Lake Road
Hamilton, NY 13346-9736


Evans, Timothy C.
83 East Main Street
Earlville, NY 13332


Everlith, Ronald C.
5331 Oxbow Road
Cazenovia, NY 13035-9712


Fahey, Laura A.
and Anne M. Mandell
4912 Huntington Camp Road
Eaton, NY 13334-3114


Faith Bible Church
Attn: Daniel Wessels
P.O. Box 128
Oxford, NY 13830-0128


Fallon, James B.
11057 Davis Road
West Winfield, NY 13491-4311

Fallon, Thomas J.
11057 Davis Road
West Winfield, NY 13491-4311

Farina, Emily A.
588 Blackberry Drive
Mineral Bluff, GA 30559-6402

Fasanaro, Nathan
1385 Classic Court, Apt. 218
Mount Pleasant, SC 29466

Faulx, Gregory
2895 Sedgewick Road
Cleveland, OH 44120

Faville, John R.
4620 Lime Street
Cocoa, FL 32926-2275

Fellows, Mary
3618 South Street, Apt. 1
Madison, NY 13402

Ferguson, Carol E. and John L.
7659 Water Street
Madison, NY 13402-9542

Ferraro, Stefan G.
118 Rue Walker
Gatineau, QC, Canada J8L 3X7

Ferris, Eleanor P.
c/o Pat Kellogg, POA
166 Williams Road
Sherburne, NY 13460

Ferris, Janice G.
119 Indigo Lane
Earlville, NY 13332

Fidura, David
P.O. Box 125
Peterboro, NY 13134

Findley, Sherry L.
3534 State Route 12B, Apt. 2
Bouckville, NY 13310

Fink, Kacey
889 Beaver Meadow Road
Smyrna, NY 13464

Finster, Leslie P. and Sandra L.
289 Millers Grove Road
Frankfort, NY 13340-5521

Fiore, Elizabeth S. and Christopher M.
56 Vernon Street
Somerville, MA 02145-3632

First Presbyterian Church
Attn: Kathy Lemieux
P.O. Box 303
Holland Patent, NY 13354-0303

Fisher, Arnold R.
P.O. Box 57
Hamilton, NY 13346-0057

Flanders, George
21540 North 71st Drive
Glendale, AZ 85308-9547

Fleming-Brusino, Susan E.
65 Country Club Court
Grand Island, NY 14072-2585

Florenz, Austin J.
c/o Tiffany C. Florenz
8984 Fitch Road
Hubbardsville, NY 13355-1192

Florenz, Garrett John
9351 Fitch Road
Hubbardsville, NY 13355-1195

Florenz, Gaven Mark
9351 Fitch Road
Hubbardsville, NY 13355-1195

Florenz, Jason V.
8984 Fitch Road
Hubbardsville, NY 13355-1195

Florenz, Tiffany A. and Mark F.
9351 Fitch Road
Hubbardsville, NY 13355-1192

Florenz, Tucker J.
c/o Tiffany C. Florenz
8984 Fitch Road
Hubbardsville, NY 13355-1195

Florenz, Vincent S.
1875 Hibbard Road
Brookfield, NY 13314-1702

Flour and Salt Bakery LLC
4484 East Lake Road
Hamilton, NY 13346

Fonseca Malavasi, Marisol
134 Lebanon Street, Apt. 1
Hamilton, NY 13346

Fontana, Anne M. Ph.D.
2 Corwin Terrace
Cazenovia, NY 13035-1151

Ford, Mary E.
22 Herthum Road
Whitesboro, NY 13492-2215

Ford, Sara M.
3703 State Route 12B
Bouckville, NY 13310-1807

Foster, Roger J.
118 Indigo Lane
Earlville, NY 13332

Fowler, Charles W.
48 Madison Street
Hamilton, NY 13346

Frair, C. Susan
P.O. Box 121
Sherburne, NY 13460-0121

Frair, Frank E.
P.O. Box 121
Sherburne, NY 13460-0121

France, Allen
2623 State Route 12B
Hamilton, NY 13346

France, Terry
6669 Airport Road, Lot 33
Hamilton, NY 13346

Frances Nespoli Irrevocable Trust
Attn: Camilla Loop
5748 Tennessee Avenue
New Port Richey, FL 34652-2849

Franklin, Mildred
34 Montgomery Street, Apt. 1
Hamilton, NY 13346

Frary, Jayme M.
6 Madison Street, Apt. 2
Earlville, NY 13332

Frederick, Nellie I.
3273 Frederick Road
Madison, NY 13402-9310

Freeth, Emily Marcellus
7128 Spring Hill Road
Hamilton, NY 13346

Frey, Nick
University Court, Building 3, #3A
Hamilton, NY 13346

Fryer, Lily Kate
c/o Johnnye Dee Mullen
6022 County Road 570
Gardner, CO 81040-9760

Fuess, Laura A.
3957 Cole Street
Madison, NY 13402-9714


Fuller, Dorothy
92 Eaton Street
Hamilton, NY 13346-2105


Fuller, Kevin and Carla
12532 The Resort Boulevard
Forth Worth, TX 76179-6666


Fuller, Willard L.
92 Eaton Street
Hamilton, NY 13346-2105


Fultz, Michael S.
84 West Main Street, Apt. 7
Earlville, NY 13332


Fuoco, Rosemary
1609 Brookside Avenue
Utica, NY 13501-5205


Furchak, Deborah A.
119 Murray Hill Terrace
Marlboro, NJ 07746-1754


Furner, Michael S.
8060 Kemp Road
Waterville, NY 13480-2712


Furstein, Jessica
44 Farragut Avenue
Oakland, CA 94610


Gage, Shelli
7541 State Route 20
Madison, NY 13402


Gaiser, Charles G.
1695 Main Street
Cassville, NY 13318-1534

Gaiser, Elaine S.
1695 Main Street
Cassville, NY 13318-1534

Galin, Catherine
3 Sharp Turn Road
Westport, CT 06880

Gallogly, Briana R.
7336 State Route 20, Apt. 2
Madison, NY 13402

Gangloff, Nancy E. and James E. II
617 Huth Road
Cheektowaga, NY 14225-1717

Garland, Richard
740 Lexington Avenue
Brooklyn, NY 11221

Garland, Robert S. J.
1104 Bedford Avenue, Apt. 603
Brooklyn, NY 11216-6594

Garrett, Peter J.
91 Surplus Street
Duxbury, MA 02332

Garrow, Daniel
P.O. Box 32
Eaton, NY 13334

Garrow, Kaly
P.O. Box 32
Eaton, NY 13334

Gass, Raymond J.
238 Upham Road
Georgetown, NY 13072-3179

Gazlay, Pauhl
731 Palm Avenue
Tarpon Springs, FL 34689-2458

Gentile, Thomas J.
403 Westwood Avenue
Mattydale, NY 13211-1524

George E. Bullock, Sr.
801 Wayne Avnue
Kennett Square, PA 19348

Geruntino, Marilyn W.
787 Knapp Road
Sherburne, NY 13460-5218

Ghent, Maureen C. and Daniel E.
3681 North Street
Madison, NY 13402-9720

Gibson, Eric
82 Lebanon Street, Apt. 5
Hamilton, NY 13346

Gibson, Natalie
82 Lebanon Street, Apt. 5
Hamilton, NY 13346

Giddings, Dawn
99 Lebanon Street, Apt. 1
Hamilton, NY 13346

Gilbert, Melissa
P.O. Box 8269
Aspen, CO 81612

Gilliam, Michael W. Jr.
726 Washington Street
Utica, NY 13502-4323

Godfrey, Alexander R.
304 West Hamilton Avenue
Sherrill, NY 13461-1334

Godfrey, Carson W.
304 West Hamilton Avenue
Sherrill, NY 13461-1334

Godwin, Joscelyn and Janet
14 Hamilton Street
Hamilton, NY 13346-1316

Goedeker, Elfriede
8212 Canning Factory Road
Waterville, NY 13480-1808

Goguen, Jennifer
91 Lebanon Street
Hamilton, NY 13346

Goldby, Fred
4332 East Lake Road
Hamilton, NY 13346

Goldstein, Steven B.
and Susan Grandis Goldstein
10037 Colebrook Avenue
Potomac, MD 20854-1809

Golley, Jeffrey T. and Kelly J.
5121 Stone Bridge Road
P.O. Box 556
Morrisville, NY 13408

Golley, Shawn
765 Hampden Avenue, Apt. 503
Saint Paul, MN 55114-1672

Gonzalez, Angelo C.
7209 Butternut Lane, Apt. 1
Hamilton, NY 13346

Goodrich, Clyde R.
125 Swamp Road
Cherry Valley, NY 13320-3721

Goodrich, Margaret K.
460 State Route 167
Richfield Springs, NY 13439-3509

Gordon, Owen D.
1 Riverside Drive
Barrington, RI 02806

Gorton, Linda
31 Milford Street
Hamilton, NY 13346


Grabow Irrevocable Living Trust
Attn:  Barbara Grabow
217 South 4th Avenue
Ilion, NY 13367-2301


Graham, Janice I.
5733 Old County Road
Canastota, NY 13032-3900


Grant, Shari S.
6790 Harp Road
Canastota, NY 13032-4992


Greenich, Jordan A.
19 West Kendrick Avenue
Hamilton, NY 13346


Greenwood, Timothy and Beth
7061 Hillcrest Road
Hamilton, NY 13346-2184


Gregory, Sarah
2405 Johnny Cake Hill Road, Apt. 1
Hamilton, NY 13346


Grey, Brittany L.
and Tammy Jennings
10132 Doyle Road
West Edmeston, NY 13485-2958


Grey, Carson James
and Tammy Jennings
10182 Doyle Road
West Edmeston, NY 13485-2958


Grose, Marie M.
443 Johnson Road
Frankfort, NY 13340-5815

Grove, Brittany
P.O. Box 113
Earlville, NY 13332

Guernsey, Ellen R.
8107 Woods Highway
Whitesboro, NY 13492

Guernsey, Melissa R.
8097 Woods Highway
Whitesboro, NY 13492-3910

Guernsey, Shawn P.
182 Valley View Road
New Hartford, NY 13413-3920

Guernsey, Thomas Chase and Ellen R.
8107 Woods Highway
Whitesboro, NY 13492

Guile, Carolyn
1873 Preston Hill Road
Hamilton, NY 13346

Guldur, Berkay
19 West Kendirck Avenue
Hamilton, NY 13346

Gunther, Paul O. and Patricia W.
P.O. Box 343
Hamilton, NY 13346-0343

Gus, Carl J. and Martha M.
3061 Oneida Street
Sauquoit, NY 13456-2917

Guthrie, Pearl A.
24927 Pine Hill
Leesburg, FL 34748-9473

Hadder, Joseph L.
10966 Button Falls Road
West Edmeston, NY 13485-3066

Hadder, Joseph M.
10966 Button Falls Road
West Edmeston, NY 13485-3066


Hadder, Renee L.
10966 Button Falls Road
West Edmeston, NY 13485-3066


Haffey, Madelyn C.
71 Lebanon Street, Apt. 2
Hamilton, NY 13346


Hagmann, Gregory J.
510 Rockhaven Road
Utica, NY 13502-1316


Haight, Suzanne H.
3115 Lake Moraine Road
Hamilton, NY 13346-3207


Hakimi, Efrat
32 Eaton Street
Hamilton, NY 13346


Hall, Charles L.
5331 English Avenue
Hamilton, NY 13346-3504


Hallam, Cheryl A.
P.O. Box 82
Eaton, NY 13334-0082


Hallam, Ronald J.
11 Montello Street Extension
Brockton, MA 02301-7148


Hamblin, Michael W.
29 Packard Road
Stow, MA 01775-1113


Hamilton Theater LLC
Attn: President or Managing Member
7 Lebanon Street
Hamilton, NY 13346

Hance, Everett P. and LouAnn M.
2838 Abbert Road
Hubbardsville, NY 13355-1235

Hancock, Janet N.
3233 Oneida Street
Sauquoit, NY 13456-2805

Hanrahan, Teresa
P.O. Box 525
Earlville, NY 13332-0525

Hansel, Grant G.
3550 Miller Street
Wheat Ridge, CO 80033-5659

Hansen, Jeanne N.
7220 Butternut Lane, Apt. 2
Hamilton, NY 13346

Hanwinsel Farms Inc.
c/o Grant G. Hansel
3550 Miller Street
Wheat Ridge, CO 80033-5659

Hanyon, April A.
2674 State Route 12B, Apt. 4
Hamilton, NY 13346

Harp, Jacqueline B.
5456 Youngs Road
Vernon, NY 13476-4712

Harper, Dorothy A.
205 Dunham Road
Smyrna, NY 13464-2522

Harter, Jessamyn
P.O. Box 125
Madison, NY 13402

Hatch, Edward
103 Nroth Main Street, Apt. 4
Earlville, NY 13332

Hatzinger, Jeffrey C.
2506 Genesee Street
Utica, NY 13502-5814


Haughwout, Margaretha
21 West Kendrick Avenue, Apt. 2
Hamilton, NY 13346


Havens, Ava Marie
c/o Rebekah E. Rittenburg
61 South Street
West Winfield, NY 13491-2822


Havens, Barbara T.
4283 East Lake Road
Hamilton, NY 13346-3511


Havens, Lilah Reagan
c/o Rebekah E. Rittenburg
61 South Street
West Winfield, NY 13491-2822


Havens, Terrence T.
P.O. Box 248
West Winfield, NY 13491-0248


Hawks Cherry Hill Cemetery
Attn: Amy Markowski
1994 Erieville Road
Erieville, NY 13061-4122


Hayduke-Toomath, Victoria C.
3534 State Route 12B, Apt. 3
Bouckville, NY 13310


Hayes, Michael T.
37 Hamilton Street
Hamilton, NY 13346-1329


Hayman, Emma L.
2024 Spring Street, Apt. 7
Hamilton, NY 13346

Haynes, Packard
P.O. Box 705
Earlville, NY 13332

Hayson, Dana
209 South Tower Road
Fombell, PA 16123

HCS Masquers
c/o Donna Moren
47 West Kendrick Avenue
Hamilton, NY 13346

Head Living Trust
Attn: DeWitt Head
3489 Cole Hill Road
Hubbardsville, NY 13355-1177

Head, Richie L. and Kathryn O.
2793 Mason Road
Waterville, NY 13480-2131

Head, William J.
P.O. Box 71
West Eaton, NY 13484-0071

Headley, Dean
400 East Buck Mountain Road
Jackson, WY 83001

Hedberg, Masha
36 Madison Street, Apt. 3
Hamilton, NY 13346

Hedger, Ray C.
5522 Fearon Road
Morrisville, NY 13408-9766

Hedlund, Carol
103 North Main Street, #5
Earlville, NY 13332

Hefner, Johnathan P.
P.O. Box 310
Earlville, NY 13332

Heinke, Linda R.
4183 Whitman Road
Canastota, NY 13032


Helmer, Linda
P.O. Box 157
Morrisville, NY 13408


Hendrix, Jeffrey
7407 State Route 20, Apt. 2
Madison, NY 13402


Hendrix, Phyllis
7407 State Route 20, Apt. 2
Madison, NY 13402


Hennings, Linda S.
P.O. Box 76
Newport, NY 13416-0076


Hennings, Michael J.
223 Plumb Road
Poland, NY 13431-2507


Henriksen, Melody E.
1322 State Route 12B
Hamilton, NY 13346-2524


Henty Farms LLP
Attn: Ward A. Henty
5997 Knoxboro Road
Oriskany Falls, NY 13425-3512


Hewitt, Jean L.
2874 State Route 12B
Hamilton, NY 13346-3400


Hilliker , Helen V.
603 Birchwood Drive
Oneida, NY 13421-1801


Hilts, Kelby S.
2705 Vidler Road
West Edmeston, NY 13485-2933

Hinman, Judy E.
2705 Vidler Road
West Edmeston, NY 13485-2933

Hitchcock, Sharon K.
139 Pheasants Run, Apt. 2
Clinton, NY 13323

Hoffa, Rosalind A.
1131 Bay Road
Amherst, MA 01002-3513

Hoffman, Christine E.
1 Chapel Street
Sherburne, NY 13460-9754

Hoffman, Patricia A.
303 Kinsley Street
Sherrill, NY 13461-1105

Hoham , Ronald W.
P.O. Box 464
Hamilton, NY 13346-0464

Holbrook, Sandra S.
4716 Hackamore Drive North
Colorado Springs, CO 80918-2629

Hollander, Courtney
478 24th Street
Santa Monica, CA 90402

Hollingsworth, Charles
71 Lebanon Street, Apt. 4
Hamilton, NY 13346

Holmes, Brenna C.
7531 State Route 20
Madison, NY 13402

Homebridge Financial Services, Inc.
194 Wood Avenue South, 9th Floor
Iselin, NJ 08830

Hoover, Scott
215 Woodland Avenue
Haddonfield, NJ 08033

Hopper, David
9 Hamilton Street
Hamilton, NY 13346

Hornovich, Kloe
c/o Ashley Bailey
50 South Main Street
Earlville, NY 13332

Hotaling, Nadine Y.
20 Madison Street
Hamilton, NY 13346-1106

Hotobah-During, Olivia
427 East Glen Avenue
Ridgewood, NJ 07450

Houston, Robert Braden and Judith A.
2063 Spring Street
Hamilton, NY 13346-2259

Howard, Thomas W. and Rebecca M.
21 South Main Street
P.O. Box 596
Earlville, NY 13332-0596

Howes, Madaline M. and Paul W.
19 Wickford Way
Fairport, NY 14450-3131

Howgate, Charles
522 Frank Road
Hamilton, NY 13346

Hubbard, Cynthia A.
143 Kibbe Wilcox Road
Pitcher, NY 13136-2432

Huddleston, Declan T.
13 Hamilton Street, Apt. 4
Hamilton, NY 13346

Huff, Noah
84 West Main Street, Apt. 4
Earlville, NY 13332

Huggler, Alexander
115 East 82nd Street, Apt. 3A
New York, NY 10028

Hughes, Nancy
1519 Randallsville Road
Hamilton, NY 13346

Hughes, Terri A.
2083 Kendall Road
Kendall, NY 14476-9625

Hughes, Wayne A.
P.O. Box 582
Earlville, NY 13332

Hunt, Bradford
8 Alicia Circle
Churchville, NY 14428-9426

Hunt, Jeffrey E. and Barbara T.
10 Bioski Road
Middlebury, CT 06762-3614

Hunt, Marcia
8 Alicia Circle
Churchville, NY 14438-9426

Hunter, Kerra
13 Oak Drive
Hamilton, NY 13346

Huntley Living Trust
Attn: Robert L. Huntley
325 Stone Street
Oneida, NY 13421-1931

Hurley, Donna F.
P.O. Box 310
Earlville, NY 13332

Hurley, Patrick J.
P.O. Box 310
Earlville, NY 13332


Hurley, Patrick J.
101 North Main Street, Apt. 2
Earlville, NY 13332


Hyde, Keith P. and Mary M.
4 Chantilly Lane
Fairport, NY 14450-4620


Iacobucci, Marisa T.
48 Madison Street
Hamilton, NY 13346


Ian James Sole Revocable Trust
Attn: Ian J. Sole
6325 Olde Harwick Drive
Oklahoma City, OK 73162-3231


Impolis, Gillian E.
135 Lebanon Street
Hamilton, NY 13346


Independent Order of Odd Fellows (IOOF)
37 Lebanon Street
Hamilton, NY 13346


Ingianni, Kayla M.
2032 Spring Street, Apt. 1
Hamilton, NY 13346


Ingraham, Lee C.
108 Upperville Back Road
Smyrna, NY 13464-9721


Ireland, Raelyn
100 Morrison Avenue, Apt. G11
Troy, NY 12180-8387


Iskovic, Abdel
2024 Spring Street, Apt. 10
Hamilton, NY 13346

Israel, Robert A.
2024 Spring Street, Apt. 8
Hamilton, NY 13346


Jablonski, Raymond
6521 Middleport Road, Apt. 3
Hamilton, NY 13346


Jackson, Ben
87 College Street
Hamilton, NY 13346


Jacobs, Daniel W.
338 Summer Street, Apt. 2
Somerville, MA 02144-3146


Jacobs, Jonathan A.
2121 Jamieson Avenue, Unit 1505
Alexandria, VA 22314-5714


Jacobs, Nathan A.
2829 Connecticut Avenue NW, Apt. 802
Washington, DC 20008


Jacquays, Corlista
221 Avery Road
Ilion, NY 13357-4418


Jaworski, Andrew
1604 Turkey Run Road
Wilmington, DE 19803


Jayson, Andrea D.
29 Pine Street, Apt. 1
Hamilton, NY 13346


Jayson, Evelyn K.
29 Pine Street, Apt. 1
Hamilton, NY 13346


Jeffris, Cheryl D.
7519 State Route 20
Madison, NY 13402-9510

Jeffris, Daisy
3094 Johnnycake Hill Road
Hamilton, NY 13346-2033


Jeffris, Joseph F.
3094 Johnnycake Hill Road
Hamilton, NY 13346-2033


Jennings, Heather
7 Fennaway Green
Cazenovia, NY 13035


Jennings, Tammy R.
10182 Doyle Road
West Edmeston, NY 13485-2958


Jerry, Patrick M.
53 Lebanon Street, Apt. 2
Hamilton, NY 13346


Jeter, Jeannine
393 Locust Grove Road
Greenfield Center, NY 12833-1508


Jimenez-Kubo, Naomi R.
25 Clyde Street, Apt. 2
Earlville, NY 13332


Joffs, Katherine and Robert
2595 East Venus Circle
Holladay, UT 84124-1842


John J. Hogan, Esq.
Hogan, Rossi & Liquori
3 Starr Ridge Road, Suite 200
Brewster, NY 10509


Johnson, Calvin
4854 Quarry Road
Munnsville, NY 13409


Johnson, Christie L.
6219 Shadowbrook Drive
Richmond, VA 23231-4746

Johnson, Dianne P.
2191 River Road
Hamilton, NY 13346-2647

Johnson, Grattan
P.O. Box 265
Hamilton, NY 13346

Johnson, Patricia O.
114 Hillview Court
Norwich, NY 13815-1005

Johnston, Fay B.
2821 Hatch Lake Road
Eaton, NY 13334-3201

Jones, Darrin and Jennifer R.
P.O. Box 7
West Winfield, NY 13491-0007

Jones, Douglas H. and Ellen M.
4757 Tara View Road
Leesburg, FL 34748-7807

Jones, Douglas P.
122 Reiden Lane
West Winfield, NY 13491-2502

Jones, Harvey B.
and Becky North
55 Heather Cove Drive
Boyton Beach, FL 33436

Jones, Jennie N. and Paul J.
1696 Jones Road
Oriskany Falls, NY 13425-4145

Jones, Kathleen J.
6599 Stage Road
Utica, NY 13502-6911

Jones, Lamont F.
P.O. Box 65
Earlville, NY 13332-0065

Jordan, Charlene M.
3626 Center Road
Madison, NY 13402-9303


Jordan, Charles D.
3739 Center Road
Madison, NY 13402-9317


Jordan, David J. and Kathleen J.
3739 Center Road
Madison, NY 13402-9317


Joy, Edmund and Matthew
6419 East Gold Dust Avenue
Paradise Valley, AZ 85253


Kaminski, Louis V.
7535 State Route 20, Apt. 2
Madison, NY 13402


Kappel, Victoria
30 West State Street, Unit F4
Sherburne, NY 13460


Kascon, LLC
Attn: Dennis H. Keith
2930 Mason Road
Waterville, NY 13480-2136


Kasprowicz, Vera
c/o Nicole Kasprowicz
5751 Grace Road
Utica, NY 13502


Kasprowicz, Victor
c/o Nicole Kasprowicz
5751 Grace Road
Utica, NY 13502


Kathleen M. Brennan Trust
c/o Mark Brennan
818 Washington Avenue
Oceanside, CA 92054-4044

Kawall, Jason
21 West Kendrick Avenue, Apt. 1
Hamilton, NY 13346


Kazlauskas, Joan U.
5810 Middle Road
Munnsville, NY 13409-2920


Kazlauskas, Peter J.
5810 Middle Road
Munnsville, NY 13409-2920


KCMI Capital Inc.
22 West State Street, 3rd Floor
Media, PA 19063


KCMI-Quaint Oak Bank
501 Knowles Avenue
Southampton, PA 18966


Keeney, Fritz T. and Robert W.
5157 Temperance Hill Road
Cazenovia, NY 13035-9636


Keeney, Nolan R. and Robert W.
5157 Temperance Hill Road
Cazenovia, NY 13035-9636


Keeney, Robert W.
5157 Temperance Hill Road
Cazenovia, NY 13035-9636


Keith, Dennis
Farm Payroll Account
2930 Mason Road
Waterville, NY 13480-2136


Keith, George F. and Laurie C.
1000 Pleasant Valley Road
Waterville, NY 13480-2012


Kelley, Allison P.
c/o Bonnie Kelley
207 Sanger Avenue
Waterville, NY 13480-1121

Kelley, Bonnie J.
207 Sanger Avenue
Waterville, NY 13480-1121


Kelley, Daniel P. and Patricia E.
2515 Wright Avenue
Greensboro Center, NC 27403-1467


Kelley, David P.
146 Canary Lane
Pikeville, NC 27863-8302


Kelley, Janella K.
250 Tower Street
Waterville, NY 13480-1128


Kelley, Kevin P.
250 Tower Street
Waterville, NY 13480-1128


Kelley, Kimberly A.
155 Conger Avenue
Waterville, NY 13480-1203


Kelley, S. Preston
3153 Kelly Road
Hubbardsville, NY 13355-1182


Kellogg, Jeanne and James
9568 Keith Road
West Edmeston, NY 13485-2940


Kemp, Gilbert A.
611 Craigfoot Road
Waterville, NY 13480-2609


Kemp, Michael A.
6049 South Suncoast Boulevard, Lot 22
Homosassa, FL 34446-2608


Kennett, Bernard W.
224 East Noyes Boulevard
Sherrill, NY 13461

Kennett, Ellen A.
2170 State Route 26
Oriskany Falls, NY 13425-4046


Kent, Darryl C.
4546 Mud Lake Road
West Leyden, NY 13489-2110


Kevorkian, Theresa R.
7 Charles Street, Apt. 1
Hamilton, NY 13346


Kiehn , Wendi S.
156 Lake Terrace Lane
Butler, TN 37640-5019


Kimball, Michael C. and Melody L.
4824 Goff Road
Morrisville, NY 13408-1177


Kincaid, Jessica
37 Milford Street, Space #7
Hamilton, NY 13346


King Living Trust
Attn: John C. & Carol A. King
6436 Craine Lake Road
Hamilton, NY 13346-2207


King, Thomas
1966 Randallsville Road
Hamilton, NY 13346


Kinne, Dale
68 Utica Street
Hamilton, NY 13346


Kinne, Larry
68 Utica Street
Hamilton, NY 13346


Kinsey, Jenna
17B East Main Street
Earlville, NY 13332

Kinsey, Robert Seth
17B East Main Street
Earlville, NY 13332

Kirley, Jessica L.
P.O. Box 153
Earlville, NY 13332

Kirley, Ray W. and Debra L.
4207 Larrey Road
Madison, NY 13402-9782

Klein, Kajetan K.
218 Washington Place
Hasbrouck Heights, NJ 07604

Klenck, Thomas R.
15 Payne Street
Hamilton, NY 13346-1111

Klish, Meghan
4975 Reservoir Road
Morrisville, NY 13408

Kmiec, Susan J.
926 Williams Road
Earlville, NY 13332-3052

Knapp, Linda E.
7895 Larkin Road
Hubbardsville, NY 13355-1148

Knapp, Makayla S.
16 Pine Avenue
Averill Park, NY 12018

Knecht, John H.
and Lynn A. Schwarzer
P.O. Box 83
Hamilton, NY 13346-0083

Knuth-Klenck, Deborah J.
15 Payne Street
Hamilton, NY 13346-1111

Koen, Kerry
4632 East Lake Road
Hamilton, NY 13346


Koen, Mary J. and Robert J.
5774 Rocks Road
Morrisville, NY 13408-1200


Kogut, Diane K. and Todd M.
3868 Fountain Street
Clinton, NY 13323


Kopelman, Ben
45 Lebanon Street, Apt. 2
Hamilton, NY 13346


Kornblau, Rebecca
P.O. Box 24
Pound Ridge, NY 10576


Kornbluth, Stephen S. and Linda M.
2209 Vermont Route 31
Poultney, VT 05764-9775


Kozlowski, Lukasz
9039 Woods Road
Remsen, NY 13438-4388


Kraly, F. Scott and Ellen P.
5483 Hill Road
Hamilton, NY 13346-2022


Krause, Nicholas S.
2674 State Route 12B, Apt. 2
Hamilton, NY 13346


Krawczenko, Arthur
9039 Woods Road
Remsen, NY 13438-4388


Krehel, Carol
5271 English Avenue
Hamilton, NY 13346

Krouse, G. Glenn
32 Howard Street
Norwich, NY 13815-1237

Kuhar-Pitters, Halle
1710 West 11th Avenue
Spokane, WA 99204

Kunizaki, Priscilla
3003 88th Street
East Elmhurst, NY 11369-1412

Kupris, Jerome
P.O. Box 337
Sherburne, NY 13460

Kwarta, Daniel J.
84 West Main Street, Apt. 3
Earlville, NY 13332

LaBarbera, Marcus
38 Pine Street
Hamilton, NY 13346

Lafferty, Joann
12723 Ravensong Drive
Cypress, TX 77429-3737

Lahue, Alice G.
and Sandra L. Crumb
90 Eaton Street
Hamilton, NY 13346-9733

Laillier, Kirk T.
1779 Reservoir Road
Cassville, NY 13318-1207

Lamar, Gladys M.
306 Hickory Ridge Drive
Sebring, FL 33876-6619

Lamb, Mark A. and Erin R.
90 Glenwood Mountain Road
Sussex, NJ 07461-4621

Lamb, Robyn G.
8144 Hill Road
Hubbardsville, NY 13355-1104


Lamb, Zachary A.
90 Glenwood Mountain Road
Sussex, NJ 07461


Land, William S. and Kathleen E.
P.O. Box 116
Bridgewater, NJ 13313-0116


Lane, Carolyn V. and Keith W.
1985 Poolville Road
Hubbardsville, NJ 13355-1120


Lantz, Clara
146 Lebanon Street
Hamilton, NY 13346


Lantz, David C. and Clara H.
146 Lebanon Street
Hamilton, NY 13346-9573


LaRuffa, Bill
11 Pine Street, Apt. 1
Hamilton, NY 13346


LaRuffa, Lindsay A.
15 Broad Street
Hamilton, NY 13346-1302


Lash, Virginia H.
6404 Craine Lake Road
Hamilton, NY 13346-9802


Laub, John J. and Ceclia M.
2455 Hatch Lake Road
Eaton, NY 13334-3249


Lawrence, John P. and Arlene L.
1631 Smith Road
Hamilton, NY 13346-2437

Lawson, Benjamin T.
9300 Rural Point Drive
Mechanicsville, VA 23116-4175

Lawson, Elizabeth M.
9300 Rural Point Drive
Mechanicsville, VA 23116-4175

Lawson, James A.
9300 Rural Point Drive
Mechanicsville, VA 23116-4175

Lawson, Lindsey S.
3866 Pompey Hollow Road
Cazenovia, NY 13035-9514

Lawson, Tanner M.
3866 Pompey Hollow Road
Cazenovia, NY 13035-9514

Lebanon Valley Cemetery Association
Attn: Carol A. King
6436 Craine Lake Road
Hamilton, NY 13346-2207

Lee, Sinhaeng
3618 South Street, Apt. 2
Madison, NY 13402

Lee, Susan
109 Moose Hill Parkway
Sharon, MA 02067

Lehman, Herman K. and Nancy E.
6790 Bryden Road
Clinton, NY 13323-5007

Lehr, James L.
3991 Roberts Road
Morrisville, NY 13408-2215

Lemery, Thomas
345 Main Street
Oneida, NY 13421

Lenning, Elizabeth A.
73 Utica Street
Hamilton, NY 13346

Leone, Peter
45 Broad Street
Hamilton, NY 13346

LeRoy, Susan C.
7177 Hoose Road
Earlville, NY 13332-2605

Leuenberger Living Trust
Attn: Carol E. Leuenberger
6185 Cooper Street
Vernon, NY 13476-4020

Levine, Rhonda F.
95 Grand Boulevard
Binghamton, NY 13905-3327

Levine-Murray, Andrew D.
96 Grand Boulevard
Binghamton, NY 13905-3327

Lewis, Brenton P. and Caroline T.
10 Gillette Lane
Cazenovia, NY 13035-1404

Lewis, Christopher and Bonnie Jo
6726 Bogusville Hill Road
Deansboro, NY 13328-1002

Lewis, Joshua J.
and Virginia L. Whitford
2554 Skyline Drive
Oriskany Falls, NY 13425-3624

Lewis, Liam Bentley
10 Gillette Lane
Cazenovia, NY 13035-1404

Liddle, Garth G.
2766 Evans Road
Eaton, NY 13334-1804

Limo Cueva, Bertha A.
11 Pine Street, Apt. 2
Hamilton, NY 13346


Lin Naing, Han
71 Lebanon Street, Apt. 3
Hamilton, NY 13346


Linsley, Barbara J.
2910 Avery Road
North Brookfield, NY 13418-1800


Linsley, David M.
2892 Avery Road
North Brookfield, NY 13418-1811


Livermore Farms LLC
Attn: Brian Livermore
7199 Indian Opening Road
Madison, NY 13402-9778


Livni, Tova H.
4 Fayette Street, Apt. 2
Earlville, NY 13332


Locascio, Gerard
631 Old Plantation Road
Jekyll Island, GA 31527-0723


Lodor-Morris, Denise
P.O. Box 88
Eaton, NY 13334-0088


Lohof , Christy
64 Boyce Road
Otter, MT 59062-9403


Lollman, David A. and Rebecca
3373 Lake Moraine Road
Madison, NY 13402-9308


Lollman, Jeanette M.
76 Boone Loop
Murrells Inlet, SC 29576

Lollman, Vikki L.
7290 State Route 20
Madison, NY 13402-9766


Longden, Gerald
P.O. Box 111
Kirkville, NY 13082


Loop, Camilla
5748 Tennessee Avenue
New Port Richey, FL 34652-2849


Loop, Gregory J.
12723 Ravensong Drive
Cypress, TX 77429-3737


Loop, Jackson T.
6315 Aldama Street, Apt. 6
Los Angeles, CA 90042


Loop, James A.
345 Saint John's Place, Apt 5S
Brooklyn, NY 11238


Loop, W. Jackson
27 West Kendrick Avenue
Hamilton, NY 13346-1211


Lopata, John
3346 Pickett Road
Madison, NY 13402


LoRusso, Vincent
2157 Mohawk Street
Clayville, NY 13322


Louks, Charlotte G.
6921 Whitesands Place
Malibu, CA 90265


Loveless, James K. and RuthAnn
9 East Pleasant Street
Hamilton, NY 13346-1313

Loveless, RuthAnn
9 East Pleasant Street
Hamilton, NY 13346-1313


Lovely Living Trust
Attn: Susan J. Lovely, Trustee
5112 Buyea Road
Cazenovia, NY 13035-9773


Lucey, Kate
4250 East Lake Road, Apt. 1
Hamilton, NY 13346


Lucey-McCabe, Calvin P.
11 John Street
Hamilton, NY 13346


Lura, Russell P.
73 Hamilton Street
Hamilton, NY 13346-1328


Luthra, Lakshmi M.
5 East Main Street, Space 1
Earlville, NY 13332


Lyman, Ronald E.
308 Barberry Lane
Greer, SC 29651-2818


Lynch, Jessey T.
2674 State Route 12B, Apt. 6
Hamilton, NY 13346


Lynch, Landon C.
c/o Jennifer Kirley Lynch
22 Talmage Road
Mendham, NJ 07945-1532


Lynch, Wyatt R.
and Jennifer Kirley
22 Talmage Road
Mendham, NJ 07945-1532

Lyons, Schroer, Jessica M.
83 East Main Street
Earlville, NY 13332


Ma, Zichen
2024 Spring Strete, Apt. 11
Hamilton, NY 13346


MacDonald, Dennis A.
2423 Sharman Road
Oriskany Falls, NY 13425-3609


MacDonald, Heather L.
27 Hartshorn Street
West Bridgewater, MA 02379-1409


Macera, Gary
P.O. Box 232
Ithaca, NY 14851-0232


Madden, Karen M.
and Timothy J. Wallace
21 Hoffman Road
New Hartford, NY 13413-2714


Madison Village Cemetery
c/o Mary Bikowsky
P.O. Box 351
Madison, NY 13402-0035


Maggio, Girolamo B.
82 Lebanon Street, Apt. 2
Hamilton, NY 13346


Maisto, Georgina
173 Marina Boulevard
San Francisco, CA 94123


Malawi Development Initiative
Attn: President or Managing Member
101 Eaton Street
Hamilton, NY 13346

Malloy, Matthew M.
736 Marco Place
Venice, CA 90291-3806

Malozzi, Rocco A.
35 Lebanon Street, Suite 4
Hamilton, NY 13346

Manchester, Mark A. and Linda J.
382 Irvin Street
Plymouth, MI 48170-1109

Manner, Germaine E.
P.O. Box 212
Brookfield, NY 13314-0212

Manner, Kelly L.
190 West Bacon Street
Waterville, NY 13480-1134

Manner, Kimberly A. and Kenneth J.
450 Morgan Road
West Edmeston, NY 13485-1752

Manning, Bonnie
2804 River Road
Eaton, NY 13334

Manning, John
P.O. Box 2
Eaton, NY 13334

Manning, Sean
1 Clark Street, Apt. 3
Earlville, NY 13332

Manning, Sean W.
1 Clark Street, Apt. 3
Earlville, NY 13332

Manwaring, Colin C.
P.O. Box 74
Hamilton, NY 13346-0074

Manwaring, Tyler J.
P.O. Box 74
Hamilton, NY 13346-0074


Manzourolajdad, Amirhossein
15 Pine Street, Apt. 4
Hamilton, NY 13346


Marcy, Alan D.
P.O. Box 651
Sherburne, NY 13460-0651


Marcy, Jan F.
116 Hidden Meadow Trail
Grand Island, NY 14072-2264


Margolis, Amanda
14 Cross Gates
Short Hills, NJ 07078


Marie Jipson Living Trust
Attn: Marie Jipson
3259 West Hill Road
Bouckville, NY 13310-1814


Markiewicz, Hillary
4100 Woodland Drive
Chesapeake, VA 23321


Markowski, Amy L.
1994 Erieville Road
Erieville, NY 13061-4122


Markowski, Stephen S. and Linda M.
1994 Erieville Road
Erieville, NY 13061-4122


Marris, Jaden I.
2674 State Route 12B, Apt. 7
Hamilton, NY 13346


Marshall, Clark B. and Roxy U.
3011 English Avenue
Morrisville, NY 13408-9801

Marshall, Grace
940 Upham Road
Earlville, NY 13332


Marshall, Kevin J. and Susan L.
2838 Geary Place, Unit 4009
Las Vegas, NV 89109-0193


Marshall, Luke W. and Lauren E.
23 Madison Street
Hamilton, NY 13346-1105


Marshall, Matthew B.
P.O. Box 111
Hamilton, NY 13346-0111


Marshall, Megan M.
20 Payne Street
Hamilton, NY 13346


Martha L. Berry, Esq.
Longstreet & Berry, LLP
P.O. Box 249
Fayetteville, NY 13066


Marti, Jack A. and Teresa N.
2659 Mill Street
New Woodstock, NY 13122-9701


Martin, Brian Eric
4545 Barbados Loop
Clermont, FL 34711-5256


Martin, Cynthia L.
238 Upham Road
Georgetown, NY 13072-3179


Mary M. Pisiak Irrevocable Trust
Attn: Mary M. Pisiak
3577 Lake Moraine Road
Madison, NY 13402-1602

Mason, Gabriel E.
and Lynn S. Elliott
2476 Quarterline Road
Hubbardsville, NY 13355-1244


Matthews, Shelley
15 Kellogg Road
New Hartford, NY 13413-2849


Matuszczak, Alyssa L.
175 Lebanon Street, Apt. 2
Hamilton, NY 13346


Maust, Dale and Barbra
427 Almy Road 107
Evanston, WY 82830-9743


Maxwell, Katherine P.
245 Heights Road
Ridgewood, NJ 07450


McBain, Maverick A.
c/o Jerry Sanborn
5606 Stockbridge Falls Road
Munnsville, NY 13409-4032


McCarthy, Christa
132 Holcomb Path Road
Lynchburg, VA 24501-4819


McClennen, Hannah N.
3105 Cole Hill Road
Hubbardsville, NY 13355-1180


McClure, Samuel N.
3014 Johnnycake Hill Road
Hamilton, NY 13346-0431


McCredy, Robert W. Jr.
and Marilyn S. McCredy
2734 Johnnycake Hill Road
Hamilton, NY 13346-2189

McCulloch, Bert C. and Carole J.
2629 Daren Drive
Endwell, NJ 13760-7228


McCulloch, Jason B.
111 Lincoln Avenue
Endicott, NJ 13760


McCullough, John E. and Susan B.
5 Burr Street
Cazenovia, NY 13035-1101


McDermott, Baylay
7813 Birnam Wood Drive
Mc Lean, VA 22102


McGhee, Donald H. and Gabrielle K.
9009 Horatio Avenue, Apt F3
Marcy, NY 13403-2366


McGuire, Nancy
P.O. Box 173
Fruita, CO 81521


McHale, Thomas A.
4016 Everett Street
Kensington, MD 20895


McHugh, Debbie
11 Greenbush Court
Greenlawn, NY 11740


McKenna, Matthew
12 Solon Street
Wellesley, MA 02482


McLoughlin, Paul J. II
116 Broad Street
Hamilton, NY 13346


McMullen, Bruce A.
8200 White Street
Waterville, NY 13480-2220

McNamara, Cassondra L.
131 Tea Rock Lane
Marshfield, MA 02050-3152

McNamara, Richard T.
5071 Greenway Drive
North Port, FL 34287-3185

McVaugh, Robert E. and Susanna J.
42 Broad Street
Hamilton, NY 13346-1304

McVaugh, Timothy C. and Kristen V.
P.O. Box 149
Deerfield, MA 01342-0149

Medici, Claire E.
5830 SW 94th Street
Pinecrest, FL 33156

Meek, Deanna C.
13 Hamilton Street, Apt. 1
Hamilton, NY 13346

Merrick, Robert
P.O. 451
De Ruyter, NY 13052

Merrit S. Locke, Esq.
Saunders Kahler L.L.P.
185 Genesee Street, Suite 1400
Utica, NY 13501

MERS, as nominee of Accredited
Home Lenders, Inc.
P.O. Box 2026
Flint, MI 48501-2026

MERS, as nominee of Homebridge
Financial Services, Inc.
P.O. Box 2026
Flint, MI 48501-2026

MERS, as nominee of Nationstar
Mortgage, LLC
P.O. Box 2026
Flint, MI 48501-2026

Mettler, Beth
3453 Hughes Road
Morrisville, NY 13408

Meyer-Wendt, Maren E.
10 East Lake Road
Hamilton, NY 13346-2700

Miedema, Betty J.
198 Castle Hill Road
Sherburne, NY 13460-4718

Miedema, Jonathan D.
182 Castle Hill Road
Sherburne, NY 13460-4718

Miedema, Lisa M.
211 Castle Hill Road
Sherburne, NY 13460-4720

Miedema, Martha Jane
211 Castle Hill Road
Sherburne, NY 13460-4720

Miedema, S. John
211 Castle Hill Road
Sherburne, NY 13460-4720

Miles B. Marshall, Inc.
P.O. Box 89
Hamilton, NY 13346

Miles, Linda M. and Ray L.
P.O. Box 103
New Berlin, NY 13411-0103

Miller, Alvin S. and Amanda
2445 Perry Schumaker Road
Munnsville, NY 13409-3618

Miller, Ashley
53 Lebanon Street, Apt. 1
Hamilton, NY 13346


Miller, Dr. Merrill L.
P.O. Box 315
Hamilton, NY 13346-0315


Miller, Eldon J.
2445 Perry Schumaker Road
Munnsville, NY 13409-3618


Miller, Joseph R.
282 Cabrini Boulevard, Apt 2H
New York, NY 10040-3679


Miller, Karl K.
4101 State Route 26, Apt. 3
Eaton, NY 13334


Miller, Kelly M.
3231 Bishop Road
Madison, NY 13402-9724


Miller, Maranda S.
P.O. Box 336
Earlville, NY 13332


Miller, Margaret A.
77 West Kendrick Avenue
Hamilton, NY 13346-1201


Miller, Michael J.
3231 Bishop Road
Madison, NY 13402-9724


Miller, Randy and Jolene
62 East Main Street
Earlville, NY 13332


Miller, Ryan
53 Lebanon Street, Apt. 1
Hamilton, NY 13346

Miller, Titus
2181 Ross Road NW
Malta, OH 43758-9234

Miller, Troy Thomas
c/o Cynthia L. Martin
238 Upham Road
Georgetown, NY 13072-3179

Minicus, Michael
3 Hollister Lane
Darien, CT 06820

Mirabella, Karen M.
820 Stroud Circle
Wake Forest, NC 27587-4304

Misch, Donald P.
2072 State Route 12
Hubbardsville, NY 13355-9604

Mitton, Ross C.
21 Seaway Drive
Copiague, NY 11726

Mlasgar, James M. Jr.
32 Montgomery Street
Hamilton, NY 13346-1007

Mlasgar, James M. Sr.
32 Montgomery Street
Hamilton, NY 13346-1007

Moody, Savanna A.
16 Pine Avenue
Averill Park, NY 12018

Moonlight Riders Snowmobile Club
Attn: John Edick
P.O. Box 656
Morrisville, NY 13408-0656

Moore, Colin G.
5357 Mud Mill Road
Brewerton, NY 13029-9736

Moore, Patrick D.
131 Lebanon Street, Apt. 1
Hamilton, NY 13346


Moot, Amanda M.
7336 State Route 20, Apt. 4
Madison, NY 13402


Moran, Lauren
84 West Main Street, Apt. 2
Earlville, NY 13332


Moran, Sean
84 West Main Street, Apt. 2
Earlville, NY 13332


Morris, Dulcie L.
3210 Retreet Court
Malibu, CA 90265


Morris, James D.
2573 Johnnycake Hill Road
Hamilton, NY 13346-2192


Morris, James D. and Wendy S.
2573 Johnnycake Hill Road
Hamilton, NY 13346-2192


Morris, Michael F.
9056 Meadow Drive
Maineville, OH 45039


Morse, Kathy B.
2437 Fenner Road
Cazenovia, NY 13035-9702


Mosher, Amy
1 Clark Street, Apt. 2
Earlville, NY 13332


Mosher, Karen
P.O. Box 18
Eaton, NY 13334

Moshure, Pamela P.
13824 Camden Crest Terrace
Lakewood Ranch, FL 34211-1710


Moubray, Elizabeth J.
11611 Navarro Way, Apt 2007
Fort Myers, FL 33908-2784


Mr. Cooper
P.O. Box 650783
Dallas, TX 75265


MU of DKE Foundation
Attn: President or Managing Member
P.O. Box 157
Hamilton, NY 13346


Muhlfeld, David E.
P.O. Box 537
Earlville, NY 13332-0537


Mukamel, Betsy
1411 Flagler Drive
Mamaroneck, NY 10543


Mullen, Johnnye Dee
6022 County Road 570
Gardner, CO 81040-9760


Muller, Otto H.
42 Montgomery Street
Hamilton, NY 13346-1007


Munevar, Rosalba
58 West Street, Apt. 12A
New York, NY 10019-2508


Munz, Vivienne M.
2966 Cole Hill Road
Hubbardsville, NY 13355-1256


Murphy, Jack F. E.
218 South Walnut Avenue, Unit 1
Ames, IA 50010

Murphy, John D.
and Marilee J. Ensign
7856 Brimfield Street
Clinton, NY 13323

Murphy, Nicholas J. E.
45 Newel Street, Apt. 2A
Brooklyn, NY 11222

Murray, Martin J.
1801 Hermitage Road
Ann Arbor, MI 48104-4504

Murray, Thomas R.
1023 Rhode Island Street
San Francisco, CA 94107-3214

Myatt, Bradford P. and Kristin A.
565 Stoneleigh Road
Oneida, NY 13421-1813

Myers, David J.
245 Allen Street, Apt. 1
Hudson, NY 12534-2112

Myers, George P. and Jennifer R.
8373 Falls Road
Trumansburg, NY 14886-9197

Myers, Thomas J.
5 Terrace Road
Concord, NH 03301

Naef, Charles R.
59 Payne Street
Hamilton, NY 13346-1111

Naef, Giselle E.
c/o Charles R. Naef
59 Payne Street
Hamilton, NY 13346-1111

Nakhimovsky, Alexander and Alice
51 University Avenue
Hamilton, NY 13346-1319

Nakhimovsky, Sharon
9429 Reach Road
Potomac, MD 20854-2853


Nasreen, Farzana
30 Eaton Street
Hamilton, NY 13346


Nassimos, Kathryn M.
7655 Valley Road
Madison, NY 13402-9506


Nationstar Mortgage, LLC
350 Highland Drive, 1st Floor
Lewisville, TX 75067-4177


Natoli, Rhys H.
c/o Gloria Decker
6310 County Road 32
Norwich, NY 13815-3551


Naughton, John T.
1244 Bellevue Avenue, Apt. #1
Burlingame, CA 94010


Neary Family Trust
Attn: James R. Neary
103 Bond Street
Deerfield, NY 13502-1101


Neary, David M.
11609 North Lake Road
Forestport, NY 13338-2523


Neary, Kimberley A.
11609 North Lake Road
Forestport, NY 13338-2523


Neckles, Maya
67 Princeton Street
Valley Stream, NY 11580


Neff, Ronald E. and Viola
7631 State Route 20
Madison, NY 13402-9535

Nelson, Letti J.
2160 Bleecker Street, Apt. B249
Utica, NY 13501-1751

Nelson, Matt
39 Montgomery Street
Hamilton, NY 13346

New York State Electric & Gas Corp.
Attn: Legal Department
P.O. Box 847812
Boston, MA 02284

Nicholls, Anna M.
2398 Brookview Drive
Hamilton, NY 13346-2241

Nicholls, Maria C.
c/o Craig Nicholls
805 Stinard Avenue
Syracuse, NY 13207-1549

Niles, Judith A. and Paul D.
2338 Lake Sparrow Street
Myrtle Beach, SC 29577-1538

Niles, Logan J.
4101 State Route 26, Apt. 2
Eaton, NY 13334

Nilsen, Matthew
10 Jefferson Avenue
LeRoy, NY 14482-1406

Noble, Ashley
P.O. Box 214
Eaton, NY 13334

Noble, Seth
P.O. Box 214
Eaton, NY 13334

Noble, Seth
P.O. Box 32
Eaton, NY 13334

Nolan, Clifford
34 Clyde Street
Earlville, NY 13332

Nolan, John
34 Clyde Street
Earlville, NY 13332

Nori, George
425 Madison Lane
Hamilton, NY 13346

North Brookfield Fire Department
Attn: Mark Broedel, Treasurer
9199 Main Street
North Brookfield, NY 13418

North, Harvy B.
and Becky North
2277 Church Road
Hamilton, NY 13346

Novak, John A.
1825 Preston Hill Road
Hamilton, NY 13346-2319

Nower, Keith A.
3362 Maple Avenue
Bouckville, NY 13310-1714

Nuff, Noah
84 West Main Street, Apt. 4
Earlville, NY 13332

O'Brien-Steele, Chase
112 Sloat Boulevard
San Francisco, CA 94132

O'Dell, Mark S.
3265 South Street
Morrisville, NY 13408-2107

O'Hare, Eileen R.
21 East Main Street
Earlville, NY 13332

Ochojski, Pam
15 Pine Street, Apt. 1
Hamilton, NY 13346

Ochs, Elizabeth
215 Butler Avenue
Providence, RI 02906-5312

Ochs, Peter W. and Vanessa G.
1617 Saint Annes Road
Charlottesville, VA 22901-3045

Ochs, Vanessa G.
1617 Saint Annes Road
Charlottesville, VA 22901-3045

Ogden, Frances E. M.
6008 Chamberlain Road
Hamilton, NY 13346-2353

Ogrydziak, Brian W.
2481 Lackey-Old State Road
Delaware, OH 43015

Ogrydziak, Connor A.
4982 West Wilcox Road
Eaton, NY 13334-3412

Ogrydziak, David A.
4982 West Wilcox Road
Eaton, NY 13334-3412

Ogrydziak, Sharon T.
3104 State Route 26
Eaton, NY 13334-3238

Oley, Heather B.
P.O. Box 15
Earlville, NY 13332-0015

Olmstead, Richard A. and Helen C.
225 Sanger Avenue
Waterville, NY 13480-1121

Omans, Gareth L.
455 12th Place SE
Vero Beach, FL 32962-5734


Omans, Laurie B.
17 Willow Place
Cazenovia, NY 13035-1210


Ormen, Marie E.
28 Eaton Street
Hamilton, NY 13346


Ormen, Natalie S.
28 Eaton Street
Hamilton, NY 13346


Orrison, Sadie
5343 Lebanon Road
Earlville, NY 13332


Orth, Barbara B.
5139 Eaton Brook Road
Eaton, NY 13334-3417


Orth, David S.
2861 Evans Road
Eaton, NY 13334-1803


Orth, Nancy L. and Garth G.
2766 Evans Road
Eaton, NY 13334-1803


Orth, Paul M.
2403 Lebanon Hill Road
Eaton, NY 13334-3150


Orth, Scott D.
7840 Wilton Road
Henrico, VA 23231-8005


Ortola, Linda D.
and Ronald Bagliere
3774 State Route 31, Apt. 409
Liverpool, NY 13090-1360

Osier, Walter
2890 Hatch Lake Road
Eaton, NY 13334

Osterhout, Glenn R. and Linda
7843 Water Street
Oriskany Falls, NY 13425-4516

Overton, Timothy J.
5361 South Angels Breath Drive
Tucson, AZ 85757-8529

Owen, Gary J.
6143 McLaughlin Road
Oriskany Falls, NY 13425-4234

Owen, Rachael A.
10131 Doyle Road
West Edmeston, NY 13485-2958

Owens, Gregory
and Stephanie McClintick
18 Charles Street
Hamilton, NY 13346-1332

Owens, Peter L.
P.O. Box 302
Brookfield, NY 13314-0302

Palmer, Christopher J. and Donna B.
9 Topaz Drive
Dover, NH 03820-4831

Palmer, Edward P. and Gail K.
2576 River Road
Eaton, NY 13334-2901

Palmer, Kevin E. and Opal D.
5029 Swamp Road
Morrisville, NY 13408-1110

Palmiter, Ann
100 Frank Road
Hamilton, NY 13346

Parish, Thomas H.
2398 Brookview Drive
Hamilton, NY 13346-2241


Parrott, Chris
7 Plateau Lane
Bedford, NY 10506


Parry, Jonathan M.
21 Mohawk Drive
Acton, MA 01720-2311


Parti, Dylan M.
P.O. Box 435
Earlville, NY 13332


Pasco, Leslie
4158 Highbridge Street
Fayetteville, NY 13066


Paul, William R.
7531 State Route 20
Madison, NY 13402


Pavela, Margaret A.
500 Birchall Lane, Apt. 308
Hoover, AL 35226-6428


Payne, Cheryl M. and Kenneth D.
11517 Cosby Manor Road
Utica, NY 13502-7708


Payne, Crystal A.
and David Armstrong
8155 State Route 13
Canastota, NY 13032-5448


Peach, Judith A.
5235 English Avenue
Hamilton, NY 13346-3502


Peckham, Richard L. and Megan B.
5412 Brookside Road
Madison, NY 13402-9203

Pedersen, Ann L.
P.O. Box 33
Oriskany Falls, NY 13425-0033


Pedersen, David and Ann L.
P.O. Box 33
Oriskany Falls, NY 13425-0033


Pellerin, Clare
86 Clendenan Avenue
Toronto, ON M6P 2W6
Canada


Penoyer, David E. and Rita J.
305 Hendrix Road
West Henrietta, NY 14586-8805


Penoyer, William E. and Glenda V.
157 Lebanon Street
Hamilton, NY 13346-9574


Peplinski, Edward J.
270 Parmwood Road
Richfield Springs, NY 13439-3202


Peplinski, Jason E.
1158 Little Lakes Road
Richfield Springs, NY 13439-3432


Peptis, James W. and Georgana J.
1457 Blue Heron Drive
Englewood, FL 34224-4705


Perkes, Brett
7336 State Route 20, Apt. 3
Madison, NY 13402


Perkes, Jennifer
7336 State Route 20, Apt. 3
Madison, NY 13402


Peter T. Darby and Margaret F. Darby
537 Earlville Road
Earlville, NY 13332

Peterboro United Methodist Church
c/o Milton Denison Jr.
P.O. Box 90
Peterboro, NY 13134-0090


Peters, Tommy A.
6522 Armstrong Road
Hamilton, NY 13346


Petersen, Dana M.
11260 Donner Pass Road
Suite C1 PMB 254
Truckee, CA 96161-4845


Petersen, Jameson Neil
c/o Mark Petersen
7483 Tackabury Road
Earlville, NY 13332-3263


Petersen, Jessy Jean
P.O. Box 385
Earlville, NY 13332


Petersen, Mark D.
7483 Tackabury Road
Earlville, NY 13332-3263


Petersen, Nicole
P.O. Box 385
Earlville, NY 13332-0385


Petrasch, Addison and Andrea
P.O. Box 607
Warren, VT 05674-0607


Petrasch, John Garrett and Andrea
P.O. Box 607
Warren, VT 05674-0607


Petroff, Nadeen C.
5101 Evergreen Lane
Morrisville, NY 13408-2227

PHH Mortgage Services
P.O. Box 24738
West Palm Beach, FL 33416

Phi Delta Theta Alumni Corp.
Attn: Gair Meres
P.O. Box 377
Hamilton, NY 13346

Phi Kappa Tau
Attn: Gair Meres
P.O. Box 377
Hamilton, NY 13346

Phillips Revocable Living Trust
Attn: Alan and Paul Phillips
2616 Johnnycake Hill Road
Hamilton, NY 13346-2190

Phillips, Daniel C. and Susan M.
P.O. Box 241
South Otselic, NY 13155-0241

Phillips, Iona M.
2403 Poolville Road
Hubbardsville, NY 13355-1155

Phillips, Ryan
1512 Circle Drive
Springdale, AR 72764

Pier, Nancy
34 Dogwood Lane
New Providence, NJ 07974

Pilachowski, David M. and Marsha L.
324 Pippin Knoll
Bennington, VT 05201-9782

Piliero, Luis R.
P.O. Box 584
Earlville, NY 13332

Pinchevsky, Shabtai
32 Eaton Street
Hamilton, NY 13346

Pinney, John J. and Kathleen A.
189 West Hill Road
Sherburne, NY 13460-4301

Pisiak, Kenneth M.
c/o Glenn Osterhout
7843 Water Street
Oriskany Falls, NY 13425-4516

Pisiak, Nathan T.
c/o Deb Welsh
1844 Bonney Road
Hamilton, NY 13346-2157

Pisiak, Owen Edward
c/o Deb Welsh
1844 Bonney Road
Hamilton, NY 13346-2157

Pistorius, Alexander C.
110 Requeza Street
Encinitas, CA 92024

Pitcher, M. Anne
1801 Hermitage Road
Ann Arbor, MI 48104-4504

Pittman, Joseph A.
5786 Griffith Road
Oriskany Falls, NY 13425-4404

Plata Parga, Fernando
and Franziska L. Merklin
48 University Avenue
Hamilton, NY 13346-1326

Pohl, Andrew F. and Heather A.
1350 Abington Place
North Tonawanda, NY 14120-1970

Pohl, Mary B.
1130 Bowen Drive West
North Tonawanda, NY 14120-2829

Policcelli, Diane M.
7220 Butternut Lane, Apt. 4
Hamilton, NY 13346

Poolville Country Store LLC
Attn: Roger Foster
1245 Earlville Road
Earlville, NY 13332-3601

Popek, Daniel A. and Diane M.
125 Forest View Lane
Minoa, NY 13116-1918

Popek, Diane M.
125 Forest View Lane
Minoa, NY 13116-1918

Popli, Ritika
34 Eaton Street
Hamilton, NY 13346

Powell , James S.
6498 Trenton Road
Utica, NY 13502-6914

Powell , Marie N.
6498 Trenton Road
Utica, NY 13502-6914

Powers, Derek W. and Pamela M.
323 Brinkerhoff Street
Chittenango, NY 13037-1808

Powers, Roger W.
6284 Fearon Road
Bouckville, NY 13310-9745

Powrie Family Trust
Attn: Karen M. Powrie, Trustee
104 Merrifield Road
Earlville, NY 13332-3018

Powrie, Kim
176 Fairway Circle
Baldwinsville, NY 13027

Pruden, Denise F.
P.O. Box 57
Hamilton, NY 13346

Pugh, Avarah
c/o Jerry Sanborn
5606 Stockbridge Falls Road
Munnsville, NY 13409-4032

Purcell, Gary
5218 Springlake Way
Baltimore, MD 21212

Race, Lynda
2453 Huth Sayer Road
Oriskany Falls, NY 13425

Rajagopal, Arvind
and Anupama P. Rao
609 West 114th Street, Apt. 81
New York, NY 10025-7912

Ramirez, Jimmy A.
c/o Nicholas Vitulli
959 Mount Vernon Drive
Grayslake, IL 60030-2647

Randall, Cory L.
7336 State Route 20, Apt. 4
Madison, NY 13402

Raybeck, Alethea J.
24 Grove Street, Apt. 12
Arlington, MA 02476-4614

Raybeck, Douglas A. and Karen J.
500 South Pleasant Street
Amherst, MA 01002-2542

Raymond, Donald L. Jr.
6292 Thompson Road
Syracuse, NY 13206-1404


Raymond, Sandra A.
5331 Oxbow Road
Cazenovia, NY 13035-9712


Raymond, Tabisha
13 Hamilton Street, Apt. 2
Hamilton, NY 13346


Reakes, Alan R. and Patricia M.
5155 Reservoir Road
Morrisville, NY 13408-1424


Rees, Sebastian M.
3534 State Route 12B, Apt. 3
Bouckville, NY 13310


Reese, Louise T.
7592 Iris Lane
Liverpool, NY 13088-4122


Rejman, Paul A.
and Justin P. Wilcox
7517 Gulf Brook Drive
Remsen, NY 13438-4295


Rekiel, Tomasz
1 Lloyd Avenue
Florham Park, NJ 07932-2550


Relf, Wendy
7423 State Route 20
Madison, NY 13402-9533


Relyea, Justin M.
73 Utica Street
Hamilton, NY 13346


Revocable Trust of John N. McIntyre
Attn: John N. and Nancy Lee McIntyre
533 Kettle Woods Court
Pewaukee, WI 53072-6020

Reynolds, Melinda
P.O. Box 1015
Sherburne, NY 13460

Rhoades, Joyce
5343 Lebanon Road
Earlville, NY 13332

Rice, Andrea R.
5859 Hill Road
Madison, NY 13402-1613

Richardson, Pamela J.
2984 Route 11, Apt. E17
LaFayette, NY 13084-9622

Richardson, Richard V.
5017 Swamp Road
Morrisville, NY 13408-1110

Richvalsky, Michael A. and Sandra A.
1089 Robinson Road
Mohawk, NY 01340-7962

Richvalsky, Robert E. and Rebecca A.
1230 Mason Road
Mohawk, NY 13407-3311

Richvalsky, Thomas C. and Amanda A.
7999 State Route 28
Richfield Springs, NY 13439

Ries, Nancy V.
8 Montgomery Street, Apt. 1
Hamilton, NY 13346

Riggall, Betty A.
2779 Cemetery Road
Eaton, NY 13334-3424

Riggall, Daniel T. and Catherine L.
3681 Joslin Road
Boonville, NY 13309-5309

Riley, Abigail
P.O. Box 502
Hamilton, NY 13346


Ritenour, Richard A.
6027 Munz Road
Oriskany Falls, NY 13425-4036


Rittenburg, Eden J.
P.O. Box 248
West Winfield, NY 13491-0248


Rittenburg, Judah Paul
P.O. Box 248
West Winfield, NY 13491-0248


Rittenburg, Malachi J.
P.O. Box 248
West Winfield, NY 13491-0248


Ritter, Deborah M.
6330 East Hill Road
Munnsville, NY 13409-2212


Rizzo-Bonafine, Antonio S.
82 Lebanon Street, Apt. 2
Hamilton, NY 13346


Robbins, Harry and Linda
452 Minots Corner Road
Frankfort, NY 13340-5932


Roberts, Arthur W.
9004 Kincaid Street
Canastota, NY 13032-4844


Roberts, Colton E.
35 Fayette Street, Apt. 1
Earlville, NY 13332


Roberts, Lacy E. Jr.
7950 Maxwell Road
Clinton, NY 13323-4304

Rodecap, Nancy M.
2831 North Peninsula Drive
Daytona Beach, FL 32118-3120


Rodman, Charles M.
1094 Jantzen Road
Earlville, NY 13332-2516


Rodman, Troy J.
26 Alvena Avenue
Cortland, NY 13045-1102


Rodman-Scarsi, Amy R.
2961 Bluegrass Lane
Fullerton, CA 92835-4322


Roelofs, Lyle D. and Lauren M.
Berea College
140 Chestnut Street
Berea, KY 40403-1500


Rogers, Abigail L.
P.O. Box 165
West Eaton, NY 13484-0165


Rogers, Cassandra J.
58 Silver Street, Apt. 1
Norwich, NY 13815-1484


Romero, Jenna M.
84 West Main Street, Apt. 6
Earlville, NY 13332


Roy, Cooper F. and Dennis L.
7340 Lakeview Drive
Hamilton, NY 13346-2133


Roy, Dennis L. and Kathryn M.
7340 Lakeview Drive
Hamilton, NY 13346-2133


Roy, Thomas J.
7340 Lakeview Drive
Hamilton, NY 13346-2133

Rubenstein, Marci
82 Chestnut Terrace
Buffalo Grove, IL 60089


Rudwall, Cassandra
76 Eaton Street
Hamilton, NY 13346


Ruehl, Anne
5227 English Avenue, Apt. 1
Hamilton, NY 13346


Ruehl, Misty
5227 English Avenue, Apt. 1
Hamilton, NY 13346


Ruppenstein, Colin
11 Rebel Lane
Darien, CT 06820


Rusch, Doulgas M.
135 Lebanon Street
Hamilton, NY 13346


Russell, Wayne E. III
2959 Burns Road
Vernon Center, NY 13477-4103


Rylan J. Hallam Living Trust
Attn: Cheryl A. Hallam, Trustee
P.O. Box 82
Eaton, NY 13334-0082


Sacco, Amelia
2230 Jones Road
Winchester, VA 22602-6601


Sacco, Jennifer L.
2230 Jones Road
Winchester, VA 22602-6601


Sacco, Michael P.
2230 Jones Road
Winchester, VA 22602-6601

Sacco, Peter C. and Kathleen A.
2811 Johnnycake Hill Road
Hamilton, NY 13346-2188

Saeed, Timothy D.
2032 Spring Street, Apt. 2
Hamilton, NY 13346

Salas, Raymond R.
P.O. Box 182
Eaton, NY 13334

Salati Living Trust
Attn:  Aldo P. and Carol J. Salati
122 Morgan Lane
Oneida, NY 13421-1839

Saltus, Katharine E.
5214 West Tortoise Drive
Eloy, AZ 85131-8020

Salvaggio, Adam
6124 Haasadahl Road
Orefield, PA 18069-9403

Samson, Patricia
3425 English Avenue
Morrisville, NY 13408

Sanborn Revocable Family Trust
Attn: Jerry Sanborn
5606 Stockbridge Falls Road
Munnsville, NY 13409-4032

Sanders, Nicole
34 Lebanon Street
Hamilton, NY 13346

Sanderss, Stephen
34 Lebanon Street
Hamilton, NY 13346

Sandra A. Raymond Irrevocable Trust
Attn: Sandra A. Raymond
5331 Oxbow Road
Cazenovia, NY 13035-9712


Sangerfield Cemetery Association
c/o Mabel Bushee, Treasurer
1047 Pleasant Valley Road
Waterville, NY 13480-2013


Santos, Tomas L.
111 Lake Avenue
Greenwich, CT 06830


Saracino, Daniel
2032 Spring Street, #6
Hamilton, NY 13346


Saunders, David E.
6515 Middleport Road
Hamilton, NY 13346-2275


Sawn, Audrey
173 Lebanon Street
Hamilton, NY 13346


Sawyer Living Trust
Attn:  Ellen Sue Sawyer
4075 State Route 26
Eaton, NY 13334-3199


Sawyer, Avery M.
c/o Robert & Kara Sawyer
4833 Pembroke Drive
Manlius, NY 13104-2114


Sawyer, Caleb R.
4833 Pembroke Drive
Manlius, NY 13104-2114


Sawyer, Makenna G.
c/o Robert & Kara Sawyer
4833 Pembroke Drive
Manlius, NY 13104-2114

Sawyer, Robert P. and Kara L.
4833 Pembroke Drive
Manlius, NY 13104-2114


Sayler, James A. and Terry Ann
1615C Piccard Drive, Unit 1319
Rockville, MD 20850


Scalora, Pamela M.
33 East Street
Edmeston, NY 13335-2404


Schade, Robin R. and Carol A.
3600 Center Road
Madison, NY 13402-9305


Scheinman, Steven J. and Kelley B.
3189A East Lake Road
Skaneateles, NY 13152-9002


Schneider, David
15 Wylie Street
Hamilton, NY 13346


Schneider, Lindsey
15 Wylie Street
Hamilton, NY 13346


Schneider, Stephanie
15 Wylie Street
Hamilton, NY 13346


Schram, David F. and Jean M.
6797 West South Street
Westmoreland, NY 13490-1219


Schram, Hannah
6797 West South Street
Westmoreland, NY 13490-1219


Schultz, Sandra
358 Vizcaya Drive
Palm Beach Gardens, FL 33418

Schworm, Norman
174 Lakeside Drive
Burlington Flats, NY 13315-3706

Screen It
P.O. Box 2
Hamilton, NY 13346

Seamans, James E. and Lois A.
244 Sherrill Road
Sherrill, NY 13461-1220

Sehn, Brooke A.
c/o Bradley & Karen Sehn
7272 Roumare Road
East Syracuse, NY 13057-3043

Sehn, Jacob W.
c/o Bradley & Karen Sehn
7272 Roumare Road
East Syracuse, NY 13057-3043

Select Portfolio Services
P.O. Box 65250
Salt Lake City, UT 84165

Selleck, Anne Caitlyn
447 Avenue Cabrillo
Half Moon Bay, CA 94019-5018

Sellers, Tracey L. and Philip J.
1158 Summit Drive
Annapolis, MD 21409-4742

Seo, Gunog
2677 Lake Moraine Road
Hamilton, NY 13346

Sexton, Wendy C.
357 Kings Road
Schenectady, NY 12304-3645

Shain, Barry A.
7085 Spring Hill Road
Hamilton, NY 13346-2255

Shantal, Arnold E.
5188 Fearon Road
Morrisville, NY 13408-1214

Sharpe, Gregory T. and Holly A.
136 Elm Street
Batavia, NY 14020-2504

Sharpe, Kevin E. and Sherry A.
3221 Oran Gulf Road
Manlius, NY 13104-8616

Sharpe, Michael A. and Amy L.
82 Old Country Road
Fairport, NY 14450-1102

Sharpe, Samuel T.
3221 Oran Gulf Road
Manlius, NY 13104-8616

Shattuck, Douglas
2521 Lake Moraine Road
Hamilton, NY 13346

Shaul, Pamela A.
1872 Wickwire Road
Hubbardsville, NY 13355-1112

Shepherd, Jim
P.O. Box 910
Syracuse, NY 13201

Shepherd, Kandice M.
1 Clark Street, Apt. 3
Earlville, NY 13332

Sherwood, Bradley T. and Darlene K.
P.O. Box 223
Morrisville, NY 13408-0223

Shiffer, Johanna
P.O. Box 35
Peterboro, NY 13134

Shiminski, Lesa
P.O. Box 617
Earlville, NY 13332


Shortell, Ralph M.
P.O. Box 14
Dryden, NY 13053-0014


Shotwell, Vera P. and Walter D.
3019 Hance Road
Macedon, NY 14502-9379


Shpylova-Saeed, Nataliya
2032 Spring Street, Apt. 2
Hamilton, NY 13346


Sigma Chi Foundation
Attn: Gair Meres
P.O. Box 377
Hamilton, NY 13346


Sigsworth, Claire
21 West Kendrick Avenue, Apt. 1
Hamilton, NY 13346


Simmons, Cheryl
3548 State Route 26
Vernon Center, NY 13477


Simmons, David A.
1405 Sandpiper Drive
Seal Beach, CA 90740-5750


Simons, Heather
P.O. Box 682
Earlville, NY 13332


Simpson, Tammy
5235 Pugh Road
Morrisville, NY 13408


Sint, Kyaw
71 Lebanon Street, Apt. 3
Hamilton, NY 13346

Skinner, Tracy L.
877 West Hill Road
Sherburne, NY 13460-4632


Skyler, Aleksandr
2024 Spring Stret, Apt. 12
Hamilton, NY 13346


Slimak, Krzysztof L.
145 Randolph Avenue
Clifton, NJ 07011-1451


Smalley, Alyssa B.
1800 Weeping Willow Drive, Apt. I
Lynchburg, VA 24501-3965


Smith Valley Cemetery Association
c/o Carol A. King
6436 Craine Lake Road
Hamilton, NY 13346-2207


Smith, Allison M.
82 Lebanon Stret, Apt. 1
Hamilton, NY 13346


Smith, Amber
P.O. Box 83
Oriskany, NY 13424-0083


Smith, Anthony T.
121 East Elm Street
Oneida, NY 13421-1405


Smith, Caleb D.
223 Poverty Lane
Lebanon, NH 03766


Smith, Debra A.
1233 River Road
Hamilton, NY 13346-2617


Smith, Derek W.
178 Bluxome Street, Apt. 108
San Francisco, CA 94107-1552

Smith, Douglas A. and Tara A.
5996 Knoxboro Road
Oriskany Falls, NY 13425-3513

Smith, Douglas E and Sue A.
7735 Cranston Road
Earlville, NY 13332-3402

Smith, Grady
4250 East Lake Road, Apt. 3
Hamilton, NY 13346

Smith, Mary A.
955 Sunny Point
Hamilton, NY 13346-2013

Smith, Mary A.
2652 State Route 12B, Apt. 10
Hamilton, NY 13346

Smith, Otis L. and A. Jean
4451 East Lake Road
Hamilton, NY 13346-3515

Smith, Patricia
2032 Spring Street, Apt. 4
Hamilton, NY 13346

Smith, Rebecca B.
132 Cooper Street, Apt. 107
Oriskany Falls, NY 13425-3855

Smith, Renate K.
11 Fennaway Green
Cazenovia, NY 13035-1312

Smith, Richard F. and Kathleen E.
327 Richfield Hill Road
West Winfield, NY 13491-2660

Smith, Robert J.
7663 Tackabury Road
Earlville, NY 13332-3801

Smith, Ryan
c/o Anthony T. Smith
121 East Elm Street
Oneida, NY 13421-1405


Smith, Scott N.
241 Furman Mill Road
Sherburne, NY 13460-4907


Smith, Sydney D. and Debra A.
1233 River Road
Hamilton, NY 13346


Snaden, Kathianne
123 Arlington Avenue
Port Jefferson, NY 11777-1302


Snow, Audrey
7 Shannon Circle
Westmoreland, NY 13490


Snyder, Jerry L. and Stacy L.
1994 Vidler Road
West Edmeston, NY 13485-2916


Snyder, Kevin A.
P.O. Box 141
Madison, NY 13402-0141


Sobel , Marcia G.
100 Hickory Street, Apt. W200
Greenville, NC 27858-1677


Solomon, Sara H.
10 West Kendrick Avenue
Hamilton, NY 13346-1212


Sonne, Devin E.
22 Eaton Street
Hamilton, NY 13346


Sonneborn, Paul L.
175 Lebanon Street, Apt. 2
Hamilton, NY 13346

Spaulding, Brenda Lee
2058 Main Street
New Woodstock, NY 13122-9757

Spaven, Brandon T.
P.O. Box 91
Earlville, NY 13332

Spector, Carolyn
42 Pennsylvania Avenue
Newton Upper Falls, MA 02464

Spectrum
Attn: Legal Department
P.O. Box 6030
Carol Stream, IL 60197

Spellicy, Michael P. and Anjanette A.
82 Zion Drive
Smyrna, DE 19977-6800

Sposita, Jacob
2521 Heritage Oaks
Milford, MI 48380

Spudie, Stephen G.
676 Mason Road
Waterville, NY 13480-2308

St. Clair Living Trust
Attn: Rodney St. Clair
P.O. Box 192
Madison, NY 13402-0192

St. Germain, Jessica D. and Todd D.
12 Terrace Hill Drive
Greene, NY 13778-1028

Stahl, Kathleen
4 West Pleasant Street, Apt. 2
Hamilton, NY 13346

Stanimer, Joanna L. and Edward M.
1429 Beaver Creek Road
West Edmeston, NY 13485-2703

Stanton, Stephen F.
350 Madison Street
Waterville, NY 13480-1116


Stapleton, Harold C.
and Colleen J. Townsend
120 Mountain View Drive, Apt. 203
Sherburne, NY 13460-5718


Stapleton, Jeffrey D.
1 Chapel Street
Sherburne, NY 13460


Staudt, Ashleigh L.
6560 Morris Road
Munnsville, NY 13409-4124


Staudt, Marc J.
and Leigh Ann Staudt
6560 Morris Road
Munnsville, NY 13409-4124


Staudt, Michael J.
6560 Morris Road
Munnsville, NY 13409-4124


Stayer, Kathy
29 Frier Road
Lowman, NY 14861-8922


Steele, Michelle L.
5011 Golf Road
Morrisville, NY 13408-1183


Steigerwald, Patricia W.
1275 Turnpike Street, Unit 1201
North Andover, MA 01845-6147


Steinberg, Marci
40 Mountain View Avenue
Woodstock, NY 12498-1216

Steneri Living Trust
Attn: Arthur & Rose Steneri, Trustees
401 Tamarack Terrace
Hamilton, NY 13346-1234

Stengel, Janet A.
P.O. Box 529
Stittville, NY 13469-0529

Stenovec, Sarah
489 Dalewood Drive
Orinda, CA 94563

Stephanowski-Casscles, Mary B.
P.O. Box 403
Sherburne, NY 13460-0403

Stephenson, Carolyn M.
6710 Hawaii Kai Drive, Apt. 1004
Honolulu, HI 96825-1546

Sterle, Henrietta H.
3758 State Route 26
Eaton, NY 13334-3155

Sterle, James E. and Carolyn
P.O. Box 225
Morrisville, NY 13408-0225

Sterling, Jan E. and John B. III
568 Stoneleigh Road
Oneida, NY 13421-1814

Stetson, Alexis L.
109 Conger Avenue
Waterville, NY 13480-1203

Stetson, Darlene T. and Wayne K.
7714 Gorton Lake Road
Waterville, NY 13480-2620

Stevens, Anita L.
3 Adams Road
Ocean Ridge, FL 33435-6203

Stevens, Derrick R.
22 Eaton Street
Hamilton, NY 13346

Stevenson, Dawn L.
3532 English Avenue
Morrisville, NY 13408-1918

Stevenson, Richard W.
3532 English Avenue
Morrisville, NY 13408-1918

Stewart, Lee C. and Mariam N.
7542 Hill Road
Hamilton, NY 13346-2172

Stiegler, Sam
28 Madison Street, Apt. 2
Hamilton, NY 13346

Stile, Theresa L.
12 East Lake Road, Apt. 1
Hamilton, NY 13346

Stillwaggon, Elizabeth
87 College Street
Hamilton, NY 13346

Stiner, Stephen A.
12 East Lake Road, Apt. 2
Hamilton, NY 13346

Stockton, John E. and Susan B.
P.O. Box 226
Hamilton, NY 13346-0226

Stockton, Judy N.
6275 Wendover Road
Bouckville, NY 13310-1819

Stockton, Victoria J. G. and James G.
P.O. Box 121
Stittville, NY 13469-0121

Stoddard, Elizabeth and Brett
4744 Barn Swallow Drive
Chesapeake, VA 23321-1233

Stoker, Joan M.
23 Farnham Street
Cazenovia, NY 13035

Stoker, Pater J.
5 Farnham Street
Cazenovia, NY 13035

Stradling, Susan
6 Charles Street
Hamilton, NY 13346

Straight, Bradley S.
4250 East Lake Road, Apt. 3
Hamilton, NY 13346

Strain, Tim M.
2405 Johnny Cake Hill Road, Apt. 2
Hamilton, NY 13346

Strasser, Kevin P.
6125 Briggs Road
Hamilton, NY 13346-2643

Strasser, Natalie A.
2273 Steinway Street, Apt. 17
Astoria, NY 11105-1843

Stratton, Sharon
2853 Woodman Pond Road
Hamilton, NY 13346

Street, Bridgette K.
P.O. Box 454
Madison, NY 13402

Strong, Gail A.
102 3rd Street
Canastota, NY 13032-1532

Strong, Reanna
4250 East Lake Road, Apt. 2
Hamilton, NY 13346


Strong, Shirley H.
2661 Skyline Drive
Deansboro, NY 13328-1119


Stubai Holdings LLC
c/o Grant G. Hansel
3550 Miller Street
Wheat Ridge, CO 80033-5659


Suhs, Martha J. and Hermann J.
843 Holly Road
Cadillac, MI 49601-2423


Sullivan, Andrew
77 Cranbrooke Drive
Rochester, NY 14622-1701


Sullivan, Beverly G.
P.O. Box 86
Morrisville, NJ 13408-0086


Sullivan, Brady
77 Cranbrooke Drive
Rochester, NY 14622-1701


Sullivan, Dennis P.
4975 Reservoir Road
Morrisville, NY 13408-1415


Sullivan, Jack L.
67 Hamilton Street
Hamilton, NY 13346-1328


Sullivan, Matthew R.
4975 Reservoir Road
Morrisville, NY 13408-1415


Sullivan, Robert F. and Joanne M.
67 Hamilton Street
Hamilton, NY 13346-1328

Summers, Eulalia
c/o Benjamin Dangl
69 Marble Avenue
Burlington, VT 05401-4734

Summers, Karen H.
115 Pajaro Way
Saint Augustine, FL 32095-1653

Summers, Leon
c/o Benjamin Dangl
69 Marble Avenue
Burlington, VT 05401-4734

Summers, Suzanne G.
207 Stoller Hill Road
Hartwick, NY 13348-2827

Sun, Emily M.
2 South Pinehurt Avenue, Apt. 5D
New York, NY 10033-6642

Sundberg, Peyton
218 Shaun Lake
Hailey, ID 83333

Sweeney, Maureen
516 State Highway 310
Canton, NY 13617

Swenson, David F. and Neva F.
1932 Mallory Road
Woodlawn, VA 24381-2613

Swenson, Deborah D.
P.O. Box 101
South Otselic, NY 13155-0101

Sykes, Jadyn A.
5227 English Avenue, Apt. 3
Hamilton, NY 13346

Taiwo, Christina
6767 Airport Road
Hamilton, NY 13346

Tallman, Ronald Jr.
3212 Cole Road
Bouckville, NY 13310


Tanner, Michael O.
2918 Eaton Road
Eaton, NY 13334-3160


Tanner, Sally A.
2918 Eaton Road
Eaton, NY 13334-3160


Tanney, Annette S. and Joseph E.
9511 Ouleout Road
North Brookfield, NY 13418-2107


Taranto, Margaret
6454 Craine Lake Road
Hamilton, NY 13346


Taylor , Barbara
9192 Skaneateles Turnpike
Hubbardsville, NY 13355-1136


Taylor, Albert
P.O. Box 364
Morrisville, NY 13408


Taylor, Alicia N.
7535 State Route 20, Apt. 1
Madison, NY 13402


Taylor, Cassidy A.
2024 Spring Street, Apt. 7
Hamilton, NY 13346


Taylor, Herbert F.
7535 State Route 20, Apt. 1
Madison, NY 13402


Tayntor, Arthur C. and Linda A.
436 Oxford Street
Oneida, NY 13421-2243

Tayntor, Leon H.
5052 East Wilcox Road
Eaton, NY 13334-3300

Tehan, Wade M.
7992 Larkin Road
Hubbardsville, NY 13355-1147

Terry, Kristine
34 Montgomery Street, Apt. 2
Hamilton, NY 13346

Terry, Timothy
34 Montgomery Street, Apt. 2
Hamilton, NY 13346

Teuscher, Rose M.
Berkshire Place
730 South Line Extension, Apt. 302
Greer, SC 29651-4059

Thall, Mark A. and Debra C.
10469 Chesebro Road
West Edmeston, NY 13485-3715

The Church of Jesus Christ of Latter-day
Saints, a Utah sole corporation
P.O. Box 517
Liverpool, NY 13088-0517

Third Party SNT for Jerry Cappadonia
c/o David M. Cappadonia
P.O. Box 473
Sherburne, NY 13460-0473

Thivierge, Colleen A.
96 Deer Circle
Crossville, TN 38555-3895

Thomas, Jackson A.
c/o Arnold Fisher
P.O. Box 57
Hamilton, NY 13346-0057

Thompson, Isaac
c/o Thomas Thompson
P.O. Box 152
Earlville, NY 13332-0152


Thompson, Seth E.
c/o Thomas Thompson
P.O. Box 152
Earlville, NY 13332-0152


Thompson, Thomas E. and Melody A.
P.O. Box 152
Earlville, NY 13322-0152


Thompson, Tristen
c/o Thomas Thompson
P.O. Box 152
Earlville, NY 13332-0152


Thorn, William M.
19 East Main Street
Earlville, NY 13332


Tina M. Wayland-Smith, Esq.
Campanie & Wayland-Smith PLLC
123 Farrier Avenue
Oneida, NY 13421


Tobiasz, Olivia L.
101 North Main Street, #3
Earlville, NY 13332


Tolase, Ajibola R.
3857 Howe Street
Oakland, CA 94611


Townend, Oliver
2801 NW 55th Court, Suite 6W
Fort Lauderdale, FL 33309


Tredway, Linda R.
341 Lawrence Hunsicker Road
Sherburne, NY 13460-4620

Trinkaus, Debra L.
51 Bolton Road
New Hartford, NY 13413-2511

Trudeau, Harold
P.O. Box 171
Hamilton, NY 13346

Trudeau, Max
61 Lebanon Street
Hamilton, NY 13346

Trudeau, Megan
61 Lebanon Street
Hamilton, NY 13346

Trueworthy, Tim
60 Broad Street
Hamilton, NY 13346

Tseng, Linda
2032 Spring Street, Apt. 3
Hamilton, NY 13346

Tubbs, Julie A.
3560 South Street
Madison, NY 13402-9730

Tufts, David K. Jr.
183 Rustling Leaf Place
Kearneysville, WV 25430-2817

Turco, Orlando P.
307 Eastwood Avenue
Ithaca, NY 14850-6201

Turk, Seth
4444 South Rio Grande Avenue, Apt. 306A
Orlando, FL 32839

Turner, Eileen
P.O. Box 374
Earlville, NY 13332

Turner, Ellen
2448 Skyline Drive
Oriskany Falls, NY 13425

Turner, Lou Ann S.
4423 Pompey Center Road
Manlius, NY 13104

Tyburski, Keith J.
7248 Butternut Lane
Hamilton, NY 13346-2124

Tyndale, Cristen D.
P.O. Box 182
Eaton, NY 13334

Ullman, Arieh A.
95 Grand Boulevard
Binghamton, NY 13905-3327

Unadilla Forks Fire Co. Ladies Auxiliary
Attn: Linda Ingber
105 County Highway 18A
West Winfield, NY 13491-3719

Unadilla Forks Fire Volunteer Fire Dept
Attn: Nancy D. Cooper, Secretary
105 County Highway 18A
West Winfield, NY 13491-3719

Uninsky, Philip B. and Carol B.
38 Payne Street
Hamilton, NY 13346-1113

Upton, Rebecca
1841 Preston Hill Road
Hamilton, NY 13346

Urban, Bill
208 Belgatos Lane
Los Gatos, CA 95032

Urton, Gary
91 Hunters Ridge Road
Concord, MA 01742-4714

Urton, Noah J.
195 McGregory Street, Apt. 130
Manchester, NH 03102-3831

Urtz, Jacob M.
c/o John M. Urtz
35 Massachusetts Avenue
Ilion, NY 13357-1933

Urtz, John M.
35 Massachusetts Avenue
Ilion, NY 13357-1933

Usborne, Elisa M.
36 Clyde Street
Earlville, NY 13332

Valente, Kenneth
P.O. Box 462
Hamilton, NY 13346-6000

Valente, Kenneth G.
P.O. Box 462
Hamilton, NY 13346-0462

Valley Propane Gas Corp.
Attn: President or Managing Member
3704 Route 12B
Bouckville, NY 13310

Van Hatten, Ashley C.
2170 State Route 26
Oriskany Falls, NY 13425-4046

Van Hatten, Michael F.
2170 State Route 26
Oriskany Falls, NY 13425-4046

Van Kempen, Yolanda
2590 South Clayton Street
Denver, CO 80210

Van Schaack, Carol F.
2140 Santa Cruz Avenue, Apt. B305
Menlo Park, CA 94025-6364

VanAuken, Mary Y.
1536 Preston Hill Road
Hamilton, NY 13346-2312

VanAuken, Megan M.
15 Pine Street, Apt. 2
Hamilton, NY 13346

Vande Bogart, Donna J.
30 West State Street, Apt. F-2
Sherburne, NY 13460

Vanderwey, Martha S.
109 McKoons Road
Richfield Springs, NY 13439-3809

VanLinder, Joseph
26 Madison Street, Apt. 1
Hamilton, NY 13346

VanRiper, James C. and Carrie A.
4428 Stone Bridge Road
Morrisville, NY 13408-1100

VanWormer, James R.
190 Elmwood Avenue
Waterville, NY 13480-1207

Vaughn Behn Supplemental Needs Trust
Attn: Vida Chernoff
807 Park Avenue
Albany, NY 12208-2500

Verbitsky, Krisa L.
37 Milford Street, Space #2
Hamilton, NY 13346

Verbitsky, Paul
5780 Chamberlin Road
Eaton, NY 13334

Vetter, Sally A.
16 Old Boorne Drive, Apt. F-24
Clinton, NY 13323-1383

Vickers, David B.
244 Salt Springs Street
Fayetteville, NY 13066-2241

Village Clay LLC
37 Milford Street, Space #3
Hamilton, NY 13346

Village of Earlville
Attn: Utilities Department
P.O. Box 88
Earlville, NY 13332

Village of Hamilton
Attn: Utilities Department
Hamilton, NY 13346

Village of Madison
Attn: Utilities Department
7538 State Route 20
Madison, NY 13402

Villanueva-Alonso, Lucia
977 Cherrystone Drive
Los Gatos, CA 95032

Virden, Joy Furman
222 East Morelia Avenue
Knoxville, TN 37917-5015

Virgil, Darlene
3003 Eaton Road
Eaton, NY 13334

Virgil, Michael K. and Barbra E.
P.O. Box 500
Morris, NY 13808-0500

Visentin, James F.
9196 Skaneateles Turnpike
Hubbardsville, NY 13355

Vitulli, Nicholas F.
959 Mount Vernon Drive
Grayslake, IL 60030-2647

Vitulli, Nichole
959 Mount Vernon Drive
Grayslake, IL 60030-2647


Vollmer, Ed
133 Lebanon Street
Hamilton, NY 13346


Vollmer, Edwin A.
133 Lebanon Street
Hamilton, NY 13346-1208


Vorbrich, Ingrid
4309 Fremont Avenue South
Minneapolis, MN 55409


W. Jackson Loop
27 West Kendrick Avenue
Hamilton, NY 13346


Waas Irrevocable Trust
Attn: Peter L. and Jo A. Waas
125 Webster Road
Spencerport, NY 14559-1527


Waas Trust
Attn: Gavin B. Waas
125 Webster Road
Spencerport, NY 14559-1527


Waas, Brandon E.
125 Webster Road
Spencerport, NY 14559


Waas, Justin P.
603 Morning Glory Drive
Webster, NY 14580-9459


Waas, Peter L. and Jo A.
125 Webster Road
Spencerport, NY 14559-1527


Waffner, Frederick C. and Valorie S.
2242 Page Green Road
Cortland, NY 13045-9520

Wagner, Daniel L.
9596 Indigo Creek Boulevard
Murrells Inlet, SC 29576-8625

Wakharkar, Pallavi V.
4 West Pleasant Street, Apt. 1
Hamilton, NY 13346

Walker Family Trust
Attn: Shai Walker, Trustee
272 Highland Road
Keeseville, NY 12944-2304

Wallace, James B. and Patricia A.
37 South Hills Drive
New Hartford, NY 13413-3101

Walsh, Brandon P.
4 Fayette Street, Apt. 2
Earlville, NY 13332

Walsh, Thomas Joseph
68 Kingston Court West
Coronado, CA 92118

Wanda Berry Living Trust
Attn: Martha Berry, Esq.
49 University Avenue
Hamilton, NY 13346-1319

Wandover, Hubert N.
11578 North Lake Road
Forestport, NY 13338-2520

Wang, Weijia
59 Lebanon Street
Hamilton, NY 13346

Ward, Hunter C.
7079 East Main Street
Earlville, NY 13332

Warner, Arthur
15 Fox Ridge Run
New Milford, CT 06776

Warner, Bobbi
5227 English Aenue, Apt. 2
Hamilton, NY 13346

Warner, Katherine M.
82 Lebanon Street, Apt. 3
Hamilton, NY 13346

Warunek, Emily B.
4 Fayette Street, Apt. 1
Earlville, NY 13332

Weaver, Joyce A.
3671 Pond Hill Road
Taberg, NY 13471-1925

Webb, Anne H.
c/o Barbara Orth
5139 Eaton Brook Road
Eaton, NY 13334-3417

Webb, Kristine D.
37 Classic Street
Sherburne, NY 13460-9783

Weimer, Christopher
824 West Knapp Avenue
Stillwater, OK 74075-3314

Weitz, David
and Jo-Anne F. Hart
32 Elmgrove Avenue
Providence, RI 02906-4104

Welch, Kristin
82 Lebanon Street, Apt. 7
Hamilton, NY 13346

Welch, Pamela J.
855 County Highway 46
Oneonta, NY 13820-4156

Welsh, Deborah J.
1844 Bonney Road
Hamilton, NY 13346-2157

Welsh, Garret E.
c/o Deb Welsh
1844 Bonney Road
Hamilton, NY 13346-2157

Wendt, Jessica R.
36 Clyde Street
Earlville, NY 13332

Wentworth, Bradley S.
P.O. Box 31
South Otselic, NY 13155-0031

Wentworth, Jan M.
36 West State Street, Unit B7
Sherburne, NY 13460-9428

Wernsing, Gail R.
and Judith N. Kemp-Barnes JTWROS
488 Craigfoot Road
Waterville, NY 13480-2606

Wessells, Daniel E. and Noreen A.
1100 Hoben Road
Oxford, NY 13820-3254

West Edmeston Cemetery Association
Attn:  Debra Pugh, Secretary/Treasurer
P.O. Box 26
West Edmeston, NY 13485-0026

West, Aimee
3108 Jackson Street
San Francisco, CA 94115

West, Charles B. and Pamela L.
5952 Buyea Road
Canastota, NY 13032-4312

West, Connie M.
30 Seminole Trail
Palmyra, VA 22963-3158

West, Erin M.
6 Kiowa Lane
Palmyra, VA 22963-3140


West, Jason P.
3253 State Route 5
Frankfort, NY 13340


West, Nicholas
4873 Old County Road
Morrisville, NY 13408


West, Taylor
3108 Jackson Street
San Francisco, CA 94115


Westcott, Michael
123 Madison Lane
Hamilton, NY 13346


Weyent, Karen
39 Montgomery Street
Hamilton, NY 13346


Wharton, Charles J.
3523 Locust Cove Road SW
Gainesville, GA 30504-5597


Wheeler, Thea F.
70 East Avenue
Akron, NY 14001-1409


Whittaker, Kathryn R.
3501 Chelsea Cove South
Hopewell Junction, NY 12533-6934


Whittaker, Thomas M. and Victoria A.
1983 Westhampton Court
Vero Beach, FL 32966-5141


White, David D.
7 Pine Street
Hamilton, NY 13346

White, Winton C.
4-4-75 Kinugasa Sakae-cho
Yokosuka, Kanagawa, Japan 238-0031

Whitford, Judy F.
P.O. Box 3
Brookfield, NY 13314-0003

Wickwire, Stephen H.
1012 Lanterns Lane
Leland, NC 28451-9381

Wiediger, Joseph R.
16 Pine Avenue
Averill Park, NY 12018

Wightman, James Alden and Marie
4835 Deer Run Road
Saint Cloud, FL 34772-7563

Wilcox, Barbara A.
2813 SW Versailles Terrace
Stuart, FL 34997-1372

Wilcox, David L. and Marjorie M.
136 Wilcox Road
Norwich, NY 13815-3341

Wilcox, Justin P.
7517 Gulf Brook Drive
Remsen, NY 13438-4295

Wilcox, Steven H.
P.O. Box 749
Oxford, NY 13830-0749

Wilcox, Susan J.
P.O. Box 127
Bridgewater, NY 13313-0127

Wilcox, Thomas F.
N14016 Oak Grove Avenue
Curtiss, WI 54422-9070

Will, David L. and Julia F.
2646 State Route 12B
Hamilton, NY 13346-2114

Will, Gary B. and Bonnie L.
1019 River Road
Hamilton, NY 13346-9541

Will, Tyler M.
210 County Route 58
Parish, NY 13135-3226

William W. Phillips Supp. Needs Trust
Attn: Daniel C. and Susan M. Phillips
P.O. Box 241
South Otselic, NY 13155-0241

Williams, Brylee Grace
c/o Chad E. Williams
8646 State Route 20
Waterville, NY 13480-2418

Williams, Chad E.
568 Tubbs Road
Waterville, NY 13480

Williams, Douglas E. and Teri L.
1239 State Route 8
Cassville, NY 13318-1819

Williams, Edward
P.O. Box 72
Oneida, NY 13421

Williams, Gary R. and JoAnn L.
2764 Johnnycake Hill Road
Hamilton, NY 13346-2189

Williams, Jerrit O.
7011 Rome Oriskany Road
Rome, NY 13440-7110

Williams, Judith A.
1755 North George Street
Rome, NY 13440-2453

Williams, Mason Evan
c/o Matt Williams
2754 State Route 8
West Winfield, NY 13491-4117

Williams, Richard B.
9195 Jones Road
Holland Patent, NY 13354-4809

Williams, Richard C.
315 SH 12B
P.O. Box 787
Sherburne, NY 13460

Williams, Sabra Kerr
6739 Hall Road
Bouckville, NY 13310-1817

Williams, Scott E. and Susan J.
2752 State Route 8
West Winfield, NY 13491-4117

Windhausen, David
7209 Butternut Lane, Apt. 2
Hamilton, NY 13346

Windhausen, Josh
7209 Butternut Lane, Apt. 2
Hamilton, NY 13346

Wingate, Bennett
31 Fairfax Terrace
Chatham, NJ 07928

Winn, Christopher M.
1304 River Road
Hamilton, NY 13346

Winn, Jerry E.
1304 River Road
Hamilton, NY 13346-2618

Winn, Lois A.
2655 North Road
Vernon Center, NY 13477-4003

Winn, Ronda H.
1304 River Road
Hamilton, NY 13346-2618


Witkowski, Jacqueline R.
4 West Pleasant Street, Apt. 1
Hamilton, NY 13346


Wong, Yuhao
13 Oak Drive, Box Z5937
Hamilton, NY 13346


Woodruff, Bayleigh E.
35 Fayette Street, Apt. 1
Earlville, NY 13332


Wootton, Harry B.
4097 State Route 26, Apt. 1
Eaton, NY 13334


Wootton, Marietta L.
P.O. Box 212
Eaton, NY 13334


Worden, Geoffrey B.
2200 Vidler Road
West Edmeston, NY 13485-2922


Worden, Robin M.
5 East Main Street, Space 2
Earlville, NY 13332


Wormuth, Krystal R.
45 Clyde Street, Apt. 2
Earlville, NY 13332


Wright, Patricia A.
6389 Armstrong Road
Hamilton, NY 13346-3025


Wyman, Harry N.
68 Wyman Way
Cumberland, ME 04021-3660

Wynn, Jennifer A.
1466 Billings Hill Road
Earlville, NY 13332-2726

Yendell, Roma
6 Madison Street, Apt. 3
Earlville, NY 13332

Young, Cheyenne R.
6 Madison Street, Apt. 1
Earlville, NY 13332

Youth Policy Institute Inc.
38 Payne Street
Hamilton, NY 13346-1113

Zaba, Artur Piotr
216 Comly Road
Lincoln Park, NJ 07035-1104

Zammiello, Michelle
2 Pine Ridge Drive
Cranston, RI 02921

Zamzam, Rebekah
2970 Melavia Court
Ada, MI 49301

Zasada, John E.
1252 State Route 31
Bridgeport, NY 13030-9794

Zbock, Jason
66 Utica Street, Apt. 1
Hamilton, NY 13346

Zenon, Patrick C.
148 East Main Street
Waterville, NY 13480-1108

Zinsmeister, Karl W.
73 Sea Island Parkway, Suite 10
Beaufort, SC 29907-1460

```
Zomber, Gabriella M.
15 Pine Street, Apt. 3
Hamilton, NY 13346
```