UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK
(UTICA DIVISION)

In re:

M. BURTON MARSHALL                                    Case No. 23-60263-6-PGR
a/k/a BURT MARSHALL,
a/k/a MILES BURTON MARSHALL,                          Chapter 11

                                    Debtor.

## <u>MONTHLY OPERATING REPORT SUPPLEMENT</u>

Debtor, M. Burton Marshall, hereby supplements his June 2023 Monthly Operating

Report [Docket No. 149] (the "Report").  The supplement impacts only the attachments to the

Report.

Dated:   August 25, 2023                 **BARCLAY DAMON LLP**
         Syracuse, New York              *Attorneys for Debtor and Debtor In Possession*

                                         By:     */s/Jeffrey A. Dove*
                                         Jeffrey A. Dove, Esq.
                                         Office and Post Office Address
                                         Barclay Damon Tower
                                         125 East Jefferson Street
                                         Syracuse, New York 13202
                                         Telephone:  (315) 413-7112
                                         Facsimile:  (315) 703-7346
                                         Email:  jdove@barclaydamon.com

**Berkshire Bank**
PO Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement: May 31, 2023**
**This statement: June 30, 2023**
**Total days in statement period: 30**

███0522       Page 1 of 1

Direct inquiries to:
800-773-5601    OR
BERKSHIRE.COM

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

M BURTON MARSHALL, DEBTOR IN POSSESSION
DBA BURT MARSHALL TAX SERVICE
CASE NO. 23-60263
PO BOX 89
HAMILTON NY 13346-0089

0

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking | ███0522 | $101.73 |

*EXCITING CHANGES ARE COMING! EFFECTIVE AUGUST 28, 2023, THE BUSINESS HOU RS FOR THE CUSTOMER SUPPORT CENTER WILL BE MONDAY THROUGH SUNDAY 7:00 A. M. - 12:00 A.M. EST.*

## Business Checking

*Account number*
███0522

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $870.62 |
| 06-20 | #Withdrawal | | -758.94 | 111.68 |
| | TLR 105 BR 6120 LN PMTS ███1120 | | | |
| 06-30 | #Service Charge/Fee | | -9.95 | 101.73 |
| | MAINTENANCE FEE | | | |
| 06-30 | **Ending totals** | **.00** | **- 768.89** | **$101.73** |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE, We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING , P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts...................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

# Berkshire Bank

PO Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement: May 31, 2023**
**This statement: June 30, 2023**
**Total days in statement period: 30**

▮▮▮1246        **Page 1 of 1**

Direct inquiries to:
800-773-5601    OR
BERKSHIREBANK.COM

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

M BURTON MARSHALL, DEBTOR IN POSSESSION
DBA MARSHALL MOVING
CASE NO. 23-60263
PO BOX 89
HAMILTON NY 13346-0089

0

** Closed Account - Final Statement

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking ** | ▮▮▮1246 | $0.00 |

*EXCITING CHANGES ARE COMING! EFFECTIVE AUGUST 28, 2023, THE BUSINESS HOU RS FOR THE CUSTOMER SUPPORT CENTER WILL BE MONDAY THROUGH SUNDAY 7:00 A. M. - 12:00 A.M. EST.*

## Business Checking

*Account number*
▮▮▮1246

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $210.20 |
| 06-07 | #Withdrawal | | -210.20 | 0.00 |
| | TLR 104 BR 1514 | | | |
| 06-30 | **Ending totals** | **.00** | **- 210.20** | **$0.00** |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING , P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts.......................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

# ✕ BerkshireBank

PO Box 1308, Pittsfield, MA 01202

**Statement of Account**

**Last statement: May 31, 2023**
**This statement: June 30, 2023**
**Total days in statement period: 30**

███ 2218      **Page 1 of 1**

Direct inquiries to:
800-773-5601    OR
BERKSHIRE.COM

M BURTON MARSHALL, DEBTOR IN POSSESSION
DBA MARSHALL MAINTENANCE
CASE NO. 23-60263
PO BOX 89
HAMILTON NY 13346-0089

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

0

** Closed Account - Final Statement

## Summary of Account Balance

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking ** | ███ 2218 | $0.00 |

*EXCITING CHANGES ARE COMING! EFFECTIVE AUGUST 28, 2023, THE BUSINESS HOU RS FOR THE CUSTOMER SUPPORT CENTER WILL BE MONDAY THROUGH SUNDAY 7:00 A. M. - 12:00 A.M. EST.*

## Business Checking

*Account number*
███ 2218

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $194.84 |
| 06-07 | #Withdrawal | | -194.84 | 0.00 |
| | TLR 104 BR 1514 | | | |
| 06-30 | **Ending totals** | **.00** | **- 194.84** | **$0.00** |

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING , P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts...................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

# Berkshire Bank

PO Box 1308, Pittsfield, MA 01202

**Statement of Accounts**

**Last statement: May 31, 2023**
**This statement: June 30, 2023**
**Total days in statement period: 30**

■■■■ 2301   **Page 1 of 34**

Direct inquiries to:
800-773-5601   OR
BERKSHIRE.COM

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

M BURTON MARSHALL, DEBTOR IN POSSESSION,
CASE NO. 23-60623
PO BOX 89
HAMILTON NY 13346-0089

251

## Summary of Account Balances

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking | 8128 | $15,091.80 |
| Business Checking | 8136 | $3,812.80 |
| Business Checking | 8400 | $1,532.21 |
| Business NOW Checking | 2301 | $101,434.64 |
| Escrow Savings | 2144 | $1,002.90 |
| Escrow Savings | 5881 | $978.83 |
| Escrow Savings | 0107 | $629.50 |
| Escrow Savings | 5276 | $668.04 |
| Escrow Savings | 5557 | $1,278.94 |
| Escrow Savings | 5420 | $1,302.97 |
| Escrow Savings | 8860 | $978.12 |
| Escrow Savings | 9578 | $654.49 |
| Escrow Savings | 7704 | $451.67 |
| Escrow Savings | 1300 | $656.75 |
| Escrow Savings | 0356 | $210.84 |
| Escrow Savings | 3178 | $302.06 |
| Escrow Savings | 3862 | $1,152.50 |
| Escrow Savings | 2865 | $841.78 |
| Escrow Savings | 8356 | $501.63 |
| Escrow Savings | 5979 | $609.23 |
| Escrow Savings | 2790 | $1,305.39 |
| Escrow Savings | 4338 | $1,226.42 |
| Escrow Savings | 1083 | $1,201.72 |
| Escrow Savings | 5410 | $1,327.81 |
| Escrow Savings | 5588 | $778.28 |
| Escrow Savings | 5691 | $429.45 |
| Escrow Savings | 5756 | $703.57 |
| Escrow Savings | 6640 | $1,009.34 |
| Escrow Savings | 6996 | $853.04 |
| Escrow Savings | 2696 | $902.51 |
| Escrow Savings | 0717 | $1,259.69 |
| Escrow Savings | 6302 | $503.35 |
| Escrow Savings | 2932 | $557.94 |
| Escrow Savings | 8936 | $602.28 |
| Escrow Savings | 4973 | $897.30 |
| Escrow Savings | 9659 | $426.98 |
| Escrow Savings | 1455 | $1,153.54 |

**Berkshire**Bank

June 30, 2023

2301   **Page 2 of 34**

**M BURTON MARSHALL, DEBTOR IN POSSESSION,**

## Summary of Account Balances

| Account | Number | Ending Balance |
|---|---|---|
| Escrow Savings | 2631 | $501.63 |
| Escrow Savings | 2902 | $1,177.38 |
| Escrow Savings | 4514 | $1,005.39 |
| Escrow Savings | 2392 | $917.51 |
| Escrow Savings | 8075 | $952.05 |
| Escrow Savings | 3940 | $1,252.65 |
| Escrow Savings | 7837 | $595.86 |
| Escrow Savings | 2209 | $1,171.19 |
| Escrow Savings | 7558 | $777.37 |
| Escrow Savings | 1231 | $612.60 |
| Escrow Savings | 5850 | $630.53 |
| Escrow Savings | 2561 | $1,052.37 |
| Escrow Savings | 6798 | $302.06 |
| Escrow Savings | 8205 | $1,552.81 |
| Escrow Savings | 2953 | $679.97 |
| Escrow Savings | 1325 | $1,003.69 |
| Escrow Savings | 9356 | $1,152.45 |
| Escrow Savings | 5124 | $1,106.26 |
| Escrow Savings | 8154 | $1,008.55 |
| Escrow Savings | 3156 | $521.33 |
| Escrow Savings | 7880 | $1,251.67 |
| Escrow Savings | 8199 | $1,128.74 |
| Escrow Savings | 9607 | $968.19 |
| Escrow Savings | 1714 | $988.80 |
| Escrow Savings | 1668 | $1,156.42 |
| Escrow Savings | 0020 | $1,106.55 |
| Escrow Savings | 3726 | $1,354.13 |
| Escrow Savings | 2048 | $752.93 |
| Escrow Savings | 3068 | $1,185.56 |
| Escrow Savings | 3290 | $503.35 |
| Escrow Savings | 3418 | $1,181.21 |
| Escrow Savings | 4703 | $1,157.03 |

*EXCITING CHANGES ARE COMING! EFFECTIVE AUGUST 28, 2023, THE BUSINESS HOU RS FOR THE CUSTOMER SUPPORT CENTER WILL BE MONDAY THROUGH SUNDAY 7:00 A. M. - 12:00 A.M. EST.*

## Business Checking

*Account number*
8128

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $7,965.45 |
| 06-01 | #ACH Credit | 121.93 | | 8,087.38 |
| | INTUIT 4545 DEPOSIT 230601 | | | |
| | 5547 | | | |
| 06-01 | #ACH Debit | | -4.04 | 8,083.34 |
| | INTUIT 70079315 TRAN FEE 230601 | | | |
| | 5547 | | | |
| 06-02 | #ACH Credit | 77.40 | | 8,160.74 |
| | INTUIT 85080665 DEPOSIT 230602 | | | |
| | 5547 | | | |

**Berkshire**Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-02 | #ACH Credit | 282.87 | | 8,443.61 |
| | MERCHANT SERVICE PMT PROC 230602 | | | |
| | ▮1651 | | | |
| 06-02 | #Deposit | 2,746.11 | | 11,189.72 |
| 06-02 | #ACH Debit | | -2.75 | 11,186.97 |
| | INTUIT ▮7215 TRAN FEE 230602 | | | |
| | ▮5547 | | | |
| 06-02 | #ACH Debit | | -293.40 | 10,893.57 |
| | MERCHANT SERVICE FEES SEP 230602 | | | |
| | ▮1651 | | | |
| 06-07 | #ACH Credit | 235.00 | | 11,128.57 |
| | INTUIT ▮3605 DEPOSIT 230607 | | | |
| | ▮5547 | | | |
| 06-07 | #Merchant Capture Dep | 1,916.66 | | 13,045.23 |
| 06-07 | #ACH Debit | | -7.07 | 13,038.16 |
| | INTUIT ▮2845 TRAN FEE 230607 | | | |
| | ▮5547 | | | |
| 06-08 | #ACH Credit | 15.01 | | 13,053.17 |
| | MERCHANT SERVICE PMT PROC 230608 | | | |
| | ▮1651 | | | |
| 06-09 | #ACH Credit | 116.80 | | 13,169.97 |
| | MERCHANT SERVICE PMT PROC 230609 | | | |
| | ▮1651 | | | |
| 06-09 | #Merchant Capture Dep | 1,413.03 | | 14,583.00 |
| 06-09 | #Cash Mgmt Trsfr Dr | | -5,280.52 | 9,302.48 |
| | REF ▮005L FUNDS TRANSFER TO DEP XX2301 | | | |
| | FROM MM PRESS BILLS PAID | | | |
| 06-12 | #ACH Credit | 9.56 | | 9,312.04 |
| | MERCHANT SERVICE PMT PROC 230612 | | | |
| | ▮1651 | | | |
| 06-12 | #ACH Credit | 244.08 | | 9,556.12 |
| | INTUIT ▮5275 DEPOSIT 230612 | | | |
| | ▮5547 | | | |
| 06-12 | #ACH Debit | | -8.55 | 9,547.57 |
| | INTUIT ▮8475 TRAN FEE 230612 | | | |
| | ▮5547 | | | |
| 06-13 | #Deposit | 235.00 | | 9,782.57 |
| 06-13 | #Merchant Capture Dep | 1,272.65 | | 11,055.22 |
| 06-14 | #ACH Credit | 25.25 | | 11,080.47 |
| | INTUIT ▮4005 DEPOSIT 230614 | | | |
| | ▮5547 | | | |
| 06-14 | #ACH Debit | | -0.98 | 11,079.49 |
| | INTUIT ▮2895 TRAN FEE 230614 | | | |
| | ▮5547 | | | |
| 06-15 | #ACH Credit | 25.88 | | 11,105.37 |
| | MERCHANT SERVICE PMT PROC 230615 | | | |
| | ▮1651 | | | |
| 06-15 | #ACH Credit | 111.30 | | 11,216.67 |
| | INTUIT ▮5945 DEPOSIT 230615 | | | |
| | ▮5547 | | | |
| 06-15 | #ACH Debit | | -4.03 | 11,212.64 |
| | INTUIT ▮2045 TRAN FEE 230615 | | | |
| | ▮5547 | | | |
| 06-16 | #ACH Credit | 50.05 | | 11,262.69 |
| | MERCHANT SERVICE PMT PROC 230616 | | | |
| | ▮1651 | | | |

**M BURTON MARSHALL, DEBTOR IN POSSESSION,**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-21 | #ACH Credit | 257.50 | | 11,520.19 |
| | MERCHANT SERVICE PMT PROC 230621 | | | |
| | 1651 | | | |
| 06-21 | #Merchant Capture Dep | 8,842.15 | | 20,362.34 |
| 06-22 | #ACH Credit | 12.96 | | 20,375.30 |
| | INTUIT     3815 DEPOSIT 230622 | | | |
| |           5547 | | | |
| 06-22 | #Merchant Capture Dep | 3,583.08 | | 23,958.38 |
| 06-22 | #ACH Debit | | -0.63 | 23,957.75 |
| | INTUIT     8635 TRAN FEE 230622 | | | |
| |           5547 | | | |
| 06-23 | #ACH Credit | 101.01 | | 24,058.76 |
| | MERCHANT SERVICE PMT PROC 230623 | | | |
| | 1651 | | | |
| 06-23 | #Deposit | 570.00 | | 24,628.76 |
| 06-26 | #ACH Credit | 30.00 | | 24,658.76 |
| | INTUIT     3825 DEPOSIT 230626 | | | |
| |           5547 | | | |
| 06-26 | #ACH Debit | | -1.12 | 24,657.64 |
| | INTUIT     3565 TRAN FEE 230626 | | | |
| |           5547 | | | |
| 06-26 | #Cash Mgmt Trsfr Dr | | -20,000.00 | 4,657.64 |
| | REF     007L FUNDS TRANSFER TO DEP XX2301 | | | |
| | FROM FROM MM PRESS | | | |
| 06-27 | #ACH Credit | 432.39 | | 5,090.03 |
| | INTUIT     3555 DEPOSIT 230627 | | | |
| |           5547 | | | |
| 06-27 | #Merchant Capture Dep | 2,457.40 | | 7,547.43 |
| 06-27 | #ACH Debit | | -13.54 | 7,533.89 |
| | INTUIT     8455 TRAN FEE 230627 | | | |
| |           5547 | | | |
| 06-28 | #ACH Credit | 91.80 | | 7,625.69 |
| | INTUIT     1695 DEPOSIT 230628 | | | |
| |           5547 | | | |
| 06-28 | #ACH Debit | | -2.91 | 7,622.78 |
| | INTUIT     2745 TRAN FEE 230628 | | | |
| |           5547 | | | |
| 06-29 | #ACH Credit | 1,146.39 | | 8,769.17 |
| | MERCHANT SERVICE PMT PROC 230629 | | | |
| | 1651 | | | |
| 06-29 | #Cash Mgmt Trsfr Dr | | -2,567.10 | 6,202.07 |
| | REF     021L FUNDS TRANSFER TO DEP XX2301 | | | |
| | FROM INV FLD SPECT LINDNYPS SCREEN | | | |
| 06-30 | #ACH Credit | 1,496.23 | | 7,698.30 |
| | INTUIT     0185 DEPOSIT 230630 | | | |
| |           5547 | | | |
| 06-30 | #Deposit | 3,621.40 | | 11,319.70 |
| 06-30 | #Deposit | 3,816.92 | | 15,136.62 |
| 06-30 | #ACH Debit | | -44.82 | 15,091.80 |
| | INTUIT     8585 TRAN FEE 230630 | | | |
| |           5547 | | | |
| 06-30 | **Ending totals** | 35,357.81 | - 28,231.46 | $15,091.80 |

## Business Checking

*Account number*

8136

**Berkshire**Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $3,812.80 |
| 06-30 | **Ending totals** | .00 | .00 | **$3,812.80** |

**\*\* No activity this statement period \*\***

## Business Checking

**Account number**
■■■■8400

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,532.21 |
| 06-30 | **Ending totals** | .00 | .00 | **$1,532.21** |

**\*\* No activity this statement period \*\***

## Business NOW Checking

**Account number**
■■■■2301

Interest paid year to date       $43.35

**251 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $152,751.49 |
| 06-01 | #ACH Credit | 7,014.00 | | 159,765.49 |
| | NYS HTFC HCV PRO HCV PAYMNT 230601 | | | |
| | ■■■■6786F | | | |
| 06-01 | #ACH Credit | 78.81 | | 159,844.30 |
| | MerchPayout■■■■0369 230601 | | | |
| 06-01 | #ACH Credit | 202.20 | | 160,046.50 |
| | MerchPayout■■■■0369 230601 | | | |
| 06-01 | #ACH Credit | 4,810.00 | | 164,856.50 |
| | APPFOLIO INC■■■■1536 230601 | | | |
| 06-01 | #ACH Credit | 11,450.00 | | 176,306.50 |
| | M Burton Marshal Net Settle 230601 | | | |
| | ■■■■7146 | | | |
| 06-01 | Check  59474 | | -1,185.00 | 175,121.50 |
| 06-01 | #ACH Debit | | -31.61 | 175,089.89 |
| | NYSEG NYSEG BILL 230601 | | | |
| | ■■■■0569 | | | |
| 06-01 | #ACH Debit | | -37.97 | 175,051.92 |
| | NYSEG NYSEG BILL 230601 | | | |
| | ■■■■3585 | | | |
| 06-01 | #ACH Debit | | -44.81 | 175,007.11 |
| | NYSEG NYSEG BILL 230601 | | | |
| | ■■■■3577 | | | |
| 06-01 | #ACH Debit | | -52.92 | 174,954.19 |
| | NYSEG NYSEG BILL 230601 | | | |
| 06-01 | #ACH Debit | | -89.84 | 174,864.35 |
| | NYSEG NYSEG BILL 230601 | | | |
| | ■■■■3569 | | | |
| 06-01 | #ACH Debit | | -91.33 | 174,773.02 |
| | NYSEG NYSEG BILL 230601 | | | |
| 06-01 | #ACH Debit | | -126.94 | 174,646.08 |
| | NYSEG NYSEG BILL 230601 | | | |
| | ■■■■4195 | | | |

**Berkshire** Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-01 | #ACH Debit | | -701.76 | 173,944.32 |
| | NYS DTF WT Tax Paymnt 230601 | | | |
| | 9524 | | | |
| 06-01 | Check  58063 | | -35.89 | 173,908.43 |
| 06-01 | Check  59380 | | -37.99 | 173,870.44 |
| 06-01 | Check  58062 | | -49.61 | 173,820.83 |
| 06-01 | Check  59502 | | -70.02 | 173,750.81 |
| 06-01 | Check  59515 | | -75.98 | 173,674.83 |
| 06-01 | Check  59513 | | -90.00 | 173,584.83 |
| 06-01 | Check  58064 | | -93.95 | 173,490.88 |
| 06-01 | Check  59443 | | -98.08 | 173,392.80 |
| 06-01 | Check  59506 | | -120.13 | 173,272.67 |
| 06-01 | Check  59504 | | -183.40 | 173,089.27 |
| 06-01 | Check  59470 | | -211.53 | 172,877.74 |
| 06-01 | Check  59413 | | -232.83 | 172,644.91 |
| 06-01 | Check  59488 | | -362.70 | 172,282.21 |
| 06-01 | Check  59512 | | -364.58 | 171,917.63 |
| 06-01 | Check  59447 | | -379.20 | 171,538.43 |
| 06-01 | Check  59516 | | -388.22 | 171,150.21 |
| 06-01 | Check  59507 | | -417.04 | 170,733.17 |
| 06-01 | Check  59518 | | -428.76 | 170,304.41 |
| 06-01 | Check  59498 | | -517.53 | 169,786.88 |
| 06-01 | Check  59379 | | -531.19 | 169,255.69 |
| 06-01 | Check  59511 | | -572.66 | 168,683.03 |
| 06-01 | Check  59490 | | -622.79 | 168,060.24 |
| 06-01 | Check  59514 | | -710.08 | 167,350.16 |
| 06-01 | Check  59499 | | -764.94 | 166,585.22 |
| 06-01 | Check  59501 | | -823.55 | 165,761.67 |
| 06-01 | Check  59505 | | -889.92 | 164,871.75 |
| 06-01 | Check  59489 | | -5,819.43 | 159,052.32 |
| 06-02 | #ACH Credit | 221.10 | | 159,273.42 |
| | MerchPayout      0369 230602 | | | |
| 06-02 | #ACH Credit | 526.24 | | 159,799.66 |
| | MerchPayout      0369 230602 | | | |
| 06-02 | #ACH Credit | 3,299.54 | | 163,099.20 |
| | APPFOLIO INC     1536 230602 | | | |
| 06-02 | #ACH Credit | 5,554.34 | | 168,653.54 |
| | M Burton Marshal Net Settle 230602 | | | |
| | 7058 | | | |
| 06-02 | #Deposit | 3,161.00 | | 171,814.54 |
| 06-02 | #Deposit | 9,895.00 | | 181,709.54 |
| 06-02 | #ACH Debit | | -10.00 | 181,699.54 |
| | AUTHNET GATEWAY BILLING 230602 | | | |
| | 4267 | | | |
| 06-02 | #ACH Debit | | -80.00 | 181,619.54 |
| | Easy Storage Sol TRANSFER 230602 | | | |
| | F8K7 | | | |
| 06-02 | #ACH Debit | | -471.64 | 181,147.90 |
| | APPFOLIO SAAS 230602 | | | |
| | 4316 | | | |
| 06-02 | Check  58816 | | -173.32 | 180,974.58 |
| 06-02 | Check  59500 | | -401.96 | 180,572.62 |
| 06-02 | Check  59485 | | -1,738.80 | 178,833.82 |
| 06-02 | Check  59272 | | -3,000.00 | 175,833.82 |
| 06-02 | Check  59497 | | -5,106.10 | 170,727.72 |
| 06-02 | Check  59493 | | -93,740.70 | 76,987.02 |
| 06-05 | #ACH Credit | 274.95 | | 77,261.97 |
| | MerchPayout      0369 230605 | | | |

**Berkshire**Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-05 | #ACH Credit | 510.60 | | 77,772.57 |
| | MerchPayout SV9T▮▮0369 230605 | | | |
| 06-05 | #ACH Credit | 650.00 | | 78,422.57 |
| | MERCHANT SERVICE PMT PROC 230605 | | | |
| | ▮▮2634 | | | |
| 06-05 | #ACH Credit | 711.06 | | 79,133.63 |
| | MerchPayout▮▮0369 230605 | | | |
| 06-05 | #ACH Credit | 3,032.86 | | 82,166.49 |
| | MerchPayout▮▮0369 230605 | | | |
| 06-05 | #ACH Credit | 4,395.29 | | 86,561.78 |
| | MerchPayout▮▮0369 230605 | | | |
| 06-05 | #ACH Credit | 5,557.00 | | 92,118.78 |
| | APPFOLIO INC▮▮1536 230605 | | | |
| 06-05 | #ACH Credit | 27,922.50 | | 120,041.28 |
| | M Burton Marshal Net Settle 230605 | | | |
| | ▮▮3586 | | | |
| 06-05 | #ACH Debit | | -24.96 | 120,016.32 |
| | MERCHANT SERVICE FEES SEP 230605 | | | |
| | ▮▮2634 | | | |
| 06-05 | #ACH Debit | | -4,948.48 | 115,067.84 |
| | IRS USATAXPYMT 230605 | | | |
| | ▮▮2793 | | | |
| 06-05 | Check  58346 | | -49.72 | 115,018.12 |
| 06-05 | Check  59496 | | -173.44 | 114,844.68 |
| 06-05 | Check  59510 | | -276.56 | 114,568.12 |
| 06-05 | Check  59403 | | -305.50 | 114,262.62 |
| 06-05 | Check  59528 | | -624.80 | 113,637.82 |
| 06-05 | Check  59487 | | -1,239.84 | 112,397.98 |
| 06-05 | Check  59522 | | -1,771.83 | 110,626.15 |
| 06-06 | #ACH Credit | 844.40 | | 111,470.55 |
| | U-HAUL INT'L DLR PYMNTS 230606 | | | |
| | ▮4236 | | | |
| 06-06 | #ACH Credit | 90.98 | | 111,561.53 |
| | MerchPayout▮▮0369 230606 | | | |
| 06-06 | #ACH Credit | 117.14 | | 111,678.67 |
| | MerchPayout▮▮0369 230606 | | | |
| 06-06 | #ACH Credit | 9,368.00 | | 121,046.67 |
| | APPFOLIO INC▮▮1536 230606 | | | |
| 06-06 | #ACH Credit | 11,990.00 | | 133,036.67 |
| | M Burton Marshal Net Settle 230606 | | | |
| | ▮▮7298 | | | |
| 06-06 | #Credit Memo | 568.61 | | 133,605.28 |
| | TLR 100 BR 1014 CK 57879 TA▮▮10.18 | | | |
| 06-06 | #ACH Debit | | -887.97 | 132,717.31 |
| | NYS DTF WT Tax Paymnt 230606 | | | |
| | ▮▮4294 | | | |
| 06-06 | #ACH Debit | | -2,676.63 | 130,040.68 |
| | M BURTON MARSHAL BURT PAYRO 230606 | | | |
| 06-06 | Check  59519 | | -22.62 | 130,018.06 |
| 06-06 | Check  58215 | | -256.85 | 129,761.21 |
| 06-06 | Check  59517 | | -487.66 | 129,273.55 |
| 06-06 | Check  59521 | | -532.08 | 128,741.47 |
| 06-06 | Check  59486 | | -1,093.40 | 127,648.07 |
| 06-06 | Check  59455 | | -4,063.18 | 123,584.89 |
| 06-06 | Check  59456 | | -6,100.53 | 117,484.36 |
| 06-07 | #ACH Credit | 189.32 | | 117,673.68 |
| | MERCHANT SERVICE PMT PROC 230607 | | | |
| | ▮▮2634 | | | |

Berkshire Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-07 | #ACH Credit | 383.81 | | 118,057.49 |
| | MerchPayout 0369 230607 | | | |
| 06-07 | #ACH Credit | 600.37 | | 118,657.86 |
| | MerchPayout 0369 230607 | | | |
| 06-07 | #ACH Credit | 3,130.00 | | 121,787.86 |
| | APPFOLIO INC 1536 230607 | | | |
| 06-07 | #ACH Credit | 33,300.12 | | 155,087.98 |
| | M Burton Marshal Net Settle 230607 | | | |
| | 4238 | | | |
| 06-07 | #Deposit | 405.04 | | 155,493.02 |
| | TLR 104 BR 1514 MAINTENANCE MOVING CLOSE OUT | | | |
| 06-07 | #Deposit | 1,691.11 | | 157,184.13 |
| | TLR 104 BR 1514 | | | |
| 06-07 | #Merchant Capture Dep | 6,228.45 | | 163,412.58 |
| 06-07 | #Merchant Capture Dep | 6,577.75 | | 169,990.33 |
| 06-07 | Check  59568 | | -187.47 | 169,802.86 |
| 06-07 | Check  59572 | | -430.46 | 169,372.40 |
| 06-07 | Check  59551 | | -510.12 | 168,862.28 |
| 06-07 | Check  59570 | | -652.62 | 168,209.66 |
| 06-07 | Check  59569 | | -708.66 | 167,501.00 |
| 06-07 | Check  59571 | | -994.66 | 166,506.34 |
| 06-07 | Check  59535 | | -2,000.76 | 164,505.58 |
| 06-07 | #ACH Debit | | -7.27 | 164,498.31 |
| | MERCHANT SERVICE FEES SEP 230607 | | | |
| | 2634 | | | |
| 06-07 | #ACH Debit | | -479.54 | 164,018.77 |
| | NYS DTF WT Tax Paymnt 230607 | | | |
| | 5518 | | | |
| 06-07 | #ACH Debit | | -2,821.16 | 161,197.61 |
| | IRS USATAXPYMT 230607 | | | |
| | 4490 | | | |
| 06-07 | Check  59554 | | -9.56 | 161,188.05 |
| 06-07 | Check  59556 | | -59.91 | 161,128.14 |
| 06-07 | Check  59524 | | -75.00 | 161,053.14 |
| 06-07 | Check  59558 | | -75.89 | 160,977.25 |
| 06-07 | Check  59561 | | -299.78 | 160,677.47 |
| 06-07 | Check  59566 | | -361.81 | 160,315.66 |
| 06-07 | Check  59543 | | -525.02 | 159,790.64 |
| 06-07 | Check  59542 | | -525.02 | 159,265.62 |
| 06-07 | Check  59552 | | -537.95 | 158,727.67 |
| 06-07 | Check  59553 | | -590.54 | 158,137.13 |
| 06-07 | Check  59463 | | -679.13 | 157,458.00 |
| 06-07 | Check  59462 | | -701.83 | 156,756.17 |
| 06-07 | Check  59534 | | -711.79 | 156,044.38 |
| 06-07 | Check  59555 | | -748.39 | 155,295.99 |
| 06-07 | Check  59536 | | -859.70 | 154,436.29 |
| 06-07 | Check  59557 | | -953.18 | 153,483.11 |
| 06-07 | Check  59520 | | -1,213.62 | 152,269.49 |
| 06-07 | Check  59527 | | -1,500.00 | 150,769.49 |
| 06-07 | Check  59549 | | -2,000.00 | 148,769.49 |
| 06-07 | Check  59464 | | -4,481.73 | 144,287.76 |
| 06-08 | #ACH Credit | 489.60 | | 144,777.36 |
| | MerchPayout 0369 230608 | | | |
| 06-08 | #ACH Credit | 1,150.99 | | 145,928.35 |
| | MerchPayout 0369 230608 | | | |
| 06-08 | #ACH Credit | 1,511.54 | | 147,439.89 |
| | APPFOLIO INC 1536 230608 | | | |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-08 | #ACH Credit | 18,167.67 | | 165,607.56 |
| | M Burton Marshal Net Settle 230608 | | | |
| | 6626 | | | |
| 06-08 | #Deposit | 986.11 | | 166,593.67 |
| | TLR 104 BR 1514 | | | |
| 06-08 | #Deposit | 1,800.14 | | 168,393.81 |
| | TLR 104 BR 1514 | | | |
| 06-08 | #Merchant Capture Dep | 3,126.34 | | 171,520.15 |
| 06-08 | Check  59581 | | -271.34 | 171,248.81 |
| 06-08 | #ACH Debit | | -179.00 | 171,069.81 |
| | VERIZON WIRELESS PAYMENTS 230608 | | | |
| 06-08 | Check  59564 | | -85.33 | 170,984.48 |
| 06-08 | Check  59563 | | -126.90 | 170,857.58 |
| 06-08 | Check  59232 | | -185.06 | 170,672.52 |
| 06-08 | Check  59231 | | -196.83 | 170,475.69 |
| 06-08 | Check  58692 | | -233.31 | 170,242.38 |
| 06-08 | Check  59562 | | -362.39 | 169,879.99 |
| 06-08 | Check  59540 | | -525.02 | 169,354.97 |
| 06-08 | Check  59565 | | -681.07 | 168,673.90 |
| 06-08 | Check  59531 | | -711.79 | 167,962.11 |
| 06-08 | Check  59582 | | -951.98 | 167,010.13 |
| 06-08 | Check  58327 | | -1,105.66 | 165,904.47 |
| 06-09 | #ACH Credit | 146.17 | | 166,050.64 |
| | MerchPayout 0369 230609 | | | |
| 06-09 | #ACH Credit | 750.00 | | 166,800.64 |
| | APPFOLIO INC 1536 230609 | | | |
| 06-09 | #ACH Credit | 4,935.00 | | 171,735.64 |
| | M Burton Marshal Net Settle 230609 | | | |
| | 5366 | | | |
| 06-09 | #Cash Mgmt Trsfr Cr | 5,280.52 | | 177,016.16 |
| | REF 005L FUNDS TRANSFER FRMDEP XX8128 | | | |
| | FROM MM PRESS BILLS PAID | | | |
| 06-09 | #Deposit | 8,180.00 | | 185,196.16 |
| 06-09 | Check  59478 | | -366.67 | 184,829.49 |
| 06-09 | #ACH Debit | | -17.98 | 184,811.51 |
| | NYSEG NYSEG BILL 230609 | | | |
| 06-09 | #ACH Debit | | -22.35 | 184,789.16 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 8904 | | | |
| 06-09 | #ACH Debit | | -22.35 | 184,766.81 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 1711 | | | |
| 06-09 | #ACH Debit | | -24.70 | 184,742.11 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 1729 | | | |
| 06-09 | #ACH Debit | | -24.79 | 184,717.32 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 4713 | | | |
| 06-09 | #ACH Debit | | -28.78 | 184,688.54 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 0550 | | | |
| 06-09 | #ACH Debit | | -39.67 | 184,648.87 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 0615 | | | |
| 06-09 | #ACH Debit | | -40.81 | 184,608.06 |
| | NYSEG NYSEG BILL 230609 | | | |
| | 3878 | | | |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-09 | #ACH Debit | | -48.37 | 184,559.69 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███4537 | | | |
| 06-09 | #ACH Debit | | -48.65 | 184,511.04 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███5897 | | | |
| 06-09 | #ACH Debit | | -49.74 | 184,461.30 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███5913 | | | |
| 06-09 | #ACH Debit | | -57.35 | 184,403.95 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███1977 | | | |
| 06-09 | #ACH Debit | | -64.53 | 184,339.42 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███6342 | | | |
| 06-09 | #ACH Debit | | -82.80 | 184,256.62 |
| | Easy Storage███1990 230609 | | | |
| 06-09 | #ACH Debit | | -82.80 | 184,173.82 |
| | Easy Storage███1990 230609 | | | |
| 06-09 | #ACH Debit | | -82.80 | 184,091.02 |
| | Easy Storage███1990 230609 | | | |
| 06-09 | #ACH Debit | | -85.53 | 184,005.49 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███2024 | | | |
| 06-09 | #ACH Debit | | -86.13 | 183,919.36 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███9019 | | | |
| 06-09 | #ACH Debit | | -91.92 | 183,827.44 |
| | NYSEG NYSEG BILL 230609 | | | |
| 06-09 | #ACH Debit | | -107.05 | 183,720.39 |
| | NYSEG NYSEG BILL 230609 | | | |
| 06-09 | #ACH Debit | | -108.34 | 183,612.05 |
| | NYSEG NYSEG BILL 230609 | | | |
| | ███8002 | | | |
| 06-09 | #ACH Debit | | -132.92 | 183,479.13 |
| | NYSEG NYSEG BILL 230609 | | | |
| 06-09 | #ACH Debit | | -133.92 | 183,345.21 |
| | NYSEG NYSEG BILL 230609 | | | |
| 06-09 | #ACH Debit | | -931.61 | 182,413.60 |
| | BARCLAYCARD US CREDITCARD 230609 | | | |
| 06-09 | Check  59509 | | -29.02 | 182,384.58 |
| 06-09 | Check  59559 | | -350.12 | 182,034.46 |
| 06-09 | Check  59508 | | -417.21 | 181,617.25 |
| 06-09 | Check  59560 | | -442.88 | 181,174.37 |
| 06-09 | Check  59545 | | -807.64 | 180,366.73 |
| 06-09 | Check  59537 | | -859.70 | 179,507.03 |
| 06-12 | #ACH Credit | 107.12 | | 179,614.15 |
| | MerchPayout███0369 230612 | | | |
| 06-12 | #ACH Credit | 204.73 | | 179,818.88 |
| | MerchPayout███0369 230612 | | | |
| 06-12 | #ACH Credit | 886.02 | | 180,704.90 |
| | MERCHANT SERVICE PMT PROC 230612 | | | |
| | ███2634 | | | |
| 06-12 | #ACH Credit | 1,147.50 | | 181,852.40 |
| | M Burton Marshal Net Settle 230612 | | | |
| | ███8586 | | | |
| 06-12 | #Deposit | 1,425.30 | | 183,277.70 |
| | TLR 100 BR 1514 | | | |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-12 | Check  59476 | | -366.67 | 182,911.03 |
| 06-12 | Check  59475 | | -900.00 | 182,011.03 |
| 06-12 | Check  59481 | | -1,000.00 | 181,011.03 |
| 06-12 | #ACH Debit | | -34.02 | 180,977.01 |
| | MERCHANT SERVICE FEES SEP 230612 | | | |
| | 2634 | | | |
| 06-12 | #ACH Debit | | -1,338.75 | 179,638.26 |
| | USLIFE INSURANCE INS_PAYMT 230612 | | | |
| 06-12 | #ACH Debit | | -3,038.24 | 176,600.02 |
| | M BURTON MARSHAL BURT PAYRO 230612 | | | |
| 06-12 | #ACH Debit | | -3,405.16 | 173,194.86 |
| | Quaint Oak Bank Loan Pymt 6368 | | | |
| | Quaint Oak Bank | | | |
| 06-12 | #ACH Debit | | -5,166.52 | 168,028.34 |
| | Quaint Oak Bank Loan Pymt 5501 | | | |
| | Quaint Oak Bank | | | |
| 06-12 | Check  59525 | | -85.00 | 167,943.34 |
| 06-12 | Check  59523 | | -95.00 | 167,848.34 |
| 06-12 | Check  59503 | | -98.08 | 167,750.26 |
| 06-12 | Check  57992 | | -157.80 | 167,592.46 |
| 06-12 | Check  59589 | | -209.32 | 167,383.14 |
| 06-12 | Check  59492 | | -260.58 | 167,122.56 |
| 06-12 | Check  59458 | | -843.58 | 166,278.98 |
| 06-12 | Check  59459 | | -895.36 | 165,383.62 |
| 06-12 | Check  59574 | | -975.05 | 164,408.57 |
| 06-12 | Check  59461 | | -1,023.26 | 163,385.31 |
| 06-12 | Check  59457 | | -1,195.74 | 162,189.57 |
| 06-12 | Check  59460 | | -1,598.65 | 160,590.92 |
| 06-12 | Check  59594 | | -1,800.00 | 158,790.92 |
| 06-12 | Check  59465 | | -2,243.70 | 156,547.22 |
| 06-13 | #ACH Credit | 612.50 | | 157,159.72 |
| | M Burton Marshal Net Settle 230613 | | | |
| | 3590 | | | |
| 06-13 | #ACH Credit | 3,930.00 | | 161,089.72 |
| | APPFOLIO INC 1536 230613 | | | |
| 06-13 | #Deposit | 1,640.00 | | 162,729.72 |
| 06-13 | #Merchant Capture Dep | 7,541.06 | | 170,270.78 |
| 06-13 | Check  59637 | | -188.35 | 170,082.43 |
| 06-13 | Check  59599 | | -313.43 | 169,769.00 |
| 06-13 | Check  59602 | | -490.63 | 169,278.37 |
| 06-13 | Check  58380 | | -1.30 | 169,277.07 |
| 06-13 | Check  58381 | | -1.55 | 169,275.52 |
| 06-13 | Check  58382 | | -1.55 | 169,273.97 |
| 06-13 | Check  58477 | | -7.45 | 169,266.52 |
| 06-13 | Check  58066 | | -37.17 | 169,229.35 |
| 06-13 | Check  59612 | | -62.88 | 169,166.47 |
| 06-13 | Check  58065 | | -72.01 | 169,094.46 |
| 06-13 | Check  59526 | | -80.00 | 169,014.46 |
| 06-13 | Check  59611 | | -92.49 | 168,921.97 |
| 06-13 | Check  59550 | | -125.26 | 168,796.71 |
| 06-13 | Check  59580 | | -857.22 | 167,939.49 |
| 06-13 | Check  59575 | | -900.22 | 167,039.27 |
| 06-13 | Check  59473 | | -1,025.23 | 166,014.04 |
| 06-13 | Check  59592 | | -3,500.00 | 162,514.04 |
| 06-13 | Check  59593 | | -4,201.20 | 158,312.84 |
| 06-14 | #ACH Credit | 97.36 | | 158,410.20 |
| | MerchPayout 0369 230614 | | | |

**Berkshire** Bank

June 30, 2023

2301  Page 12 of 34

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-14 | #ACH Credit | 5,050.00 | | 163,460.20 |
| | M Burton Marshal Net Settle 230614 | | | |
| | 6286 | | | |
| 06-14 | Check  59477 | | -366.67 | 163,093.53 |
| 06-14 | Check  59472 | | -600.00 | 162,493.53 |
| 06-14 | Check  59471 | | -600.00 | 161,893.53 |
| 06-14 | Check  59480 | | -750.00 | 161,143.53 |
| 06-14 | Check  59604 | | -1,000.00 | 160,143.53 |
| 06-14 | Check  59643 | | -13.12 | 160,130.41 |
| 06-14 | Check  59636 | | -18.22 | 160,112.19 |
| 06-14 | Check  59645 | | -42.18 | 160,070.01 |
| 06-14 | Check  59627 | | -105.93 | 159,964.08 |
| 06-14 | Check  59548 | | -113.70 | 159,850.38 |
| 06-14 | Check  59646 | | -207.12 | 159,643.26 |
| 06-14 | Check  59586 | | -209.32 | 159,433.94 |
| 06-14 | Check  59648 | | -224.25 | 159,209.69 |
| 06-14 | Check  58662 | | -261.20 | 158,948.49 |
| 06-14 | Check  59614 | | -278.94 | 158,669.55 |
| 06-14 | Check  59635 | | -340.34 | 158,329.21 |
| 06-14 | Check  59650 | | -381.62 | 157,947.59 |
| 06-14 | Check  59651 | | -461.66 | 157,485.93 |
| 06-14 | Check  59638 | | -500.00 | 156,985.93 |
| 06-14 | Check  59639 | | -537.95 | 156,447.98 |
| 06-14 | Check  59642 | | -718.51 | 155,729.47 |
| 06-14 | Check  59483 | | -743.04 | 154,986.43 |
| 06-14 | Check  59640 | | -751.27 | 154,235.16 |
| 06-14 | Check  59626 | | -765.88 | 153,469.28 |
| 06-14 | Check  59649 | | -770.33 | 152,698.95 |
| 06-14 | Check  59596 | | -850.21 | 151,848.74 |
| 06-14 | Check  59644 | | -853.67 | 150,995.07 |
| 06-14 | Check  59597 | | -900.07 | 150,095.00 |
| 06-14 | Check  59598 | | -900.07 | 149,194.93 |
| 06-14 | Check  59601 | | -1,077.15 | 148,117.78 |
| 06-14 | Check  59617 | | -1,628.57 | 146,489.21 |
| 06-14 | Check  59625 | | -1,747.65 | 144,741.56 |
| 06-14 | Check  59495 | | -2,249.27 | 142,492.29 |
| 06-14 | Check  59591 | | -2,258.84 | 140,233.45 |
| 06-15 | #ACH Credit | 440.84 | | 140,674.29 |
| | MERCHANT SERVICE PMT PROC 230615 | | | |
| | 2634 | | | |
| 06-15 | #ACH Debit | | -16.93 | 140,657.36 |
| | MERCHANT SERVICE FEES SEP 230615 | | | |
| | 2634 | | | |
| 06-15 | Check  59618 | | -89.60 | 140,567.76 |
| 06-15 | Check  59590 | | -209.32 | 140,358.44 |
| 06-15 | Check  59623 | | -216.04 | 140,142.40 |
| 06-15 | Check  58563 | | -452.43 | 139,689.97 |
| 06-15 | Check  59629 | | -558.09 | 139,131.88 |
| 06-15 | Check  59631 | | -649.65 | 138,482.23 |
| 06-15 | Check  59533 | | -711.79 | 137,770.44 |
| 06-15 | Check  59579 | | -837.21 | 136,933.23 |
| 06-15 | Check  59567 | | -985.08 | 135,948.15 |
| 06-15 | Check  59633 | | -1,241.27 | 134,706.88 |
| 06-15 | Check  59656 | | -3,351.77 | 131,355.11 |
| 06-16 | #ACH Credit | 43.99 | | 131,399.10 |
| | MerchPayout     0369 230616 | | | |
| 06-16 | #Deposit | 500.00 | | 131,899.10 |
| 06-16 | #Deposit | 700.00 | | 132,599.10 |

**Berkshire**Bank

**M BURTON MARSHALL, DEBTOR IN POSSESSION,**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-16 | #Deposit | 2,780.00 | | 135,379.10 |
| 06-16 | #ACH Debit | | -2,427.54 | 132,951.56 |
| | IRS USATAXPYMT 230616 | | | |
| | 7211 | | | |
| 06-16 | Check 59624 | | -67.84 | 132,883.72 |
| 06-16 | Check 59658 | | -126.00 | 132,757.72 |
| 06-16 | Check 59585 | | -209.32 | 132,548.40 |
| 06-16 | Check 59620 | | -306.46 | 132,241.94 |
| 06-16 | Check 59641 | | -309.31 | 131,932.63 |
| 06-16 | Check 59610 | | -388.35 | 131,544.28 |
| 06-16 | Check 59628 | | -448.09 | 131,096.19 |
| 06-16 | Check 59529 | | -711.79 | 130,384.40 |
| 06-16 | Check 59595 | | -986.11 | 129,398.29 |
| 06-16 | Check 59583 | | -1,544.58 | 127,853.71 |
| 06-16 | Check 59609 | | -1,707.00 | 126,146.71 |
| 06-16 | Check 59630 | | -1,715.85 | 124,430.86 |
| 06-20 | #ACH Credit | 4.00 | | 124,434.86 |
| | NY STATE NYSTTAXRFD 230620 | | | |
| 06-20 | #ACH Credit | 542.80 | | 124,977.66 |
| | MERCHANT SERVICE PMT PROC 230620 | | | |
| | 2634 | | | |
| 06-20 | #ACH Credit | 589.16 | | 125,566.82 |
| | MERCHANT SERVICE PMT PROC 230620 | | | |
| | 2634 | | | |
| 06-20 | #ACH Credit | 1,508.00 | | 127,074.82 |
| | APPFOLIO INC 1536 230620 | | | |
| 06-20 | #Merchant Capture Dep | 3,339.34 | | 130,414.16 |
| 06-20 | #ACH Debit | | -10.78 | 130,403.38 |
| | GO DADDY WEB ORDER 230620 | | | |
| | 3747 | | | |
| 06-20 | #ACH Debit | | -20.84 | 130,382.54 |
| | MERCHANT SERVICE FEES SEP 230620 | | | |
| | 2634 | | | |
| 06-20 | #ACH Debit | | -22.62 | 130,359.92 |
| | MERCHANT SERVICE FEES SEP 230620 | | | |
| | 2634 | | | |
| 06-20 | #ACH Debit | | -110.90 | 130,249.02 |
| | NYS DTF WT Tax Paymnt 230620 | | | |
| | 8957 | | | |
| 06-20 | #ACH Debit | | -192.96 | 130,056.06 |
| | SPECTRUM SPECTRUM 230620 | | | |
| 06-20 | #ACH Debit | | -361.97 | 129,694.09 |
| | SPECTRUM SPECTRUM 230620 | | | |
| 06-20 | #ACH Debit | | -433.04 | 129,261.05 |
| | NYS DTF WT Tax Paymnt 230620 | | | |
| | 8949 | | | |
| 06-20 | #ACH Debit | | -462.80 | 128,798.25 |
| | IRS USATAXPYMT 230620 | | | |
| | 5600 | | | |
| 06-20 | #ACH Debit | | -1,578.00 | 127,220.25 |
| | LEATHERSTOCKING LCIC INS 230620 | | | |
| 06-20 | #ACH Debit | | -1,796.00 | 125,424.25 |
| | LEATHERSTOCKING LCIC INS 230620 | | | |
| 06-20 | #ACH Debit | | -1,834.00 | 123,590.25 |
| | LEATHERSTOCKING LCIC INS 230620 | | | |
| 06-20 | #ACH Debit | | -2,534.37 | 121,055.88 |
| | M BURTON MARSHAL BURT PAYRO 230620 | | | |

**Berkshire** Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-20 | #ACH Debit | | -3,133.00 | 117,922.88 |
| | LEATHERSTOCKING LCIC INS 230620 | | | |
| 06-20 | #ACH Debit | | -3,981.00 | 113,941.88 |
| | LEATHERSTOCKING LCIC INS 230620 | | | |
| 06-20 | #ACH Debit | | -4,627.76 | 109,314.12 |
| | NYS DTF SALES Tax Paymnt 230620 | | | |
| | ████ 5147 | | | |
| 06-20 | Check  59660 | | -9.84 | 109,304.28 |
| 06-20 | Check  59584 | | -40.00 | 109,264.28 |
| 06-20 | Check  59663 | | -379.50 | 108,884.78 |
| 06-20 | Check  59665 | | -427.88 | 108,456.90 |
| 06-20 | Check  59664 | | -488.95 | 107,967.95 |
| 06-20 | Check  59541 | | -525.02 | 107,442.93 |
| 06-20 | Check  59613 | | -2,589.00 | 104,853.93 |
| 06-20 | #Direct S/C - Fee | | -35.00 | 104,818.93 |
| | STOP PAYMENT FEE | | | |
| 06-21 | #ACH Credit | 158.61 | | 104,977.54 |
| | APPFOLIO INC ████ 1536 230621 | | | |
| 06-21 | #ACH Debit | | -535.77 | 104,441.77 |
| | NYS DTF WT Tax Paymnt 230621 | | | |
| | ████ 9875 | | | |
| 06-21 | #ACH Debit | | -1,237.11 | 103,204.66 |
| | M BURTON MARSHAL BURT PAYRO 230621 | | | |
| 06-21 | #ACH Debit | | -2,952.94 | 100,251.72 |
| | IRS USATAXPYMT 230621 | | | |
| | ████ 9052 | | | |
| 06-21 | Check  59673 | | -52.48 | 100,199.24 |
| 06-21 | Check  59675 | | -81.80 | 100,117.44 |
| 06-21 | Check  59634 | | -93.75 | 100,023.69 |
| 06-21 | Check  59683 | | -100.04 | 99,923.65 |
| 06-21 | Check  59619 | | -132.28 | 99,791.37 |
| 06-21 | Check  59685 | | -321.42 | 99,469.95 |
| 06-21 | Check  59621 | | -340.26 | 99,129.69 |
| 06-21 | Check  59684 | | -441.02 | 98,688.67 |
| 06-21 | Check  59669 | | -503.24 | 98,185.43 |
| 06-21 | Check  59600 | | -525.47 | 97,659.96 |
| 06-21 | Check  59530 | | -711.79 | 96,948.17 |
| 06-21 | Check  59670 | | -751.27 | 96,196.90 |
| 06-21 | Check  59657 | | -755.58 | 95,441.32 |
| 06-21 | Check  59682 | | -757.82 | 94,683.50 |
| 06-21 | Check  59672 | | -806.18 | 93,877.32 |
| 06-21 | Check  59674 | | -889.92 | 92,987.40 |
| 06-21 | Check  59654 | | -2,341.44 | 90,645.96 |
| 06-21 | Check  59659 | | -2,500.00 | 88,145.96 |
| 06-21 | Check  59494 | | -9,288.79 | 78,857.17 |
| 06-22 | #ACH Credit | 21.55 | | 78,878.72 |
| | MERCHANT SERVICE PMT PROC 230622 | | | |
| | ████ 2634 | | | |
| 06-22 | #ACH Credit | 655.00 | | 79,533.72 |
| | APPFOLIO INC ████ 1536 230622 | | | |
| 06-22 | #ACH Debit | | -0.83 | 79,532.89 |
| | MERCHANT SERVICE FEES SEP 230622 | | | |
| | ████ 2634 | | | |
| 06-22 | #ACH Debit | | -1,600.00 | 77,932.89 |
| | CANON COPIERS 230622 | | | |
| 06-22 | Check  59587 | | -209.32 | 77,723.57 |
| 06-22 | Check  59676 | | -321.03 | 77,402.54 |
| 06-22 | Check  59678 | | -339.55 | 77,062.99 |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-22 | Check  59662 | | -450.00 | 76,612.99 |
| 06-22 | Check  59343 | | -459.00 | 76,153.99 |
| 06-22 | Check  59423 | | -729.00 | 75,424.99 |
| 06-22 | Check  59652 | | -1,869.28 | 73,555.71 |
| 06-22 | Check  59661 | | -2,200.00 | 71,355.71 |
| 06-23 | #Deposit | 500.00 | | 71,855.71 |
| 06-23 | Check  59666 | | -101.41 | 71,754.30 |
| 06-23 | Check  59680 | | -126.90 | 71,627.40 |
| 06-23 | Check  59681 | | -165.29 | 71,462.11 |
| 06-23 | Check  59671 | | -325.16 | 71,136.95 |
| 06-23 | Check  59679 | | -348.11 | 70,788.84 |
| 06-26 | #ACH Credit | 126.65 | | 70,915.49 |
| | MerchPayout ███████0369 230626 | | | |
| 06-26 | #ACH Credit | 82.22 | | 70,997.71 |
| | MerchPayout ██████0369 230626 | | | |
| 06-26 | #ACH Credit | 101.29 | | 71,099.00 |
| | MerchPayout ██████0369 230626 | | | |
| 06-26 | #ACH Credit | 3,416.00 | | 74,515.00 |
| | SSA TREAS 310 XXSOC SEC 230628 | | | |
| 06-26 | #Cash Mgmt Trsfr Cr | 20,000.00 | | 94,515.00 |
| | REF███████007L FUNDS TRANSFER FRMDEP XX8128 | | | |
| | FROM FROM MM PRESS | | | |
| 06-26 | #ACH Debit | | -1,684.92 | 92,830.08 |
| | Wilton Re- InsPr INSPREMIUM 230626 | | | |
| 06-26 | Check  59616 | | -201.68 | 92,628.40 |
| 06-26 | Check  59573 | | -1,500.35 | 91,128.05 |
| 06-26 | Check  59687 | | -5,097.84 | 86,030.21 |
| 06-27 | #ACH Credit | 146.41 | | 86,176.62 |
| | MerchPayout ██████0369 230627 | | | |
| 06-27 | #ACH Credit | 1,981.00 | | 88,157.62 |
| | APPFOLIO INC ████1536 230627 | | | |
| 06-27 | #Merchant Capture Dep | 200.00 | | 88,357.62 |
| 06-27 | #Merchant Capture Dep | 338.00 | | 88,695.62 |
| 06-27 | #Merchant Capture Dep | 1,622.22 | | 90,317.84 |
| 06-27 | #Merchant Capture Dep | 1,837.00 | | 92,154.84 |
| 06-27 | Check  59668 | | -527.22 | 91,627.62 |
| 06-27 | #ACH Debit | | -5,017.51 | 86,610.11 |
| | M BURTON MARSHAL BURT PAYRO 230627 | | | |
| 06-27 | Check  59686 | | -84.10 | 86,526.01 |
| 06-27 | Check  59647 | | -359.65 | 86,166.36 |
| 06-27 | Check  59677 | | -429.54 | 85,736.82 |
| 06-27 | Check  59615 | | -1,350.00 | 84,386.82 |
| 06-28 | #ACH Credit | 157.87 | | 84,544.69 |
| | MerchPayout ███████0369 230628 | | | |
| 06-28 | #ACH Credit | 497.06 | | 85,041.75 |
| | MerchPayout ███████0369 230628 | | | |
| 06-28 | #ACH Credit | 1,915.00 | | 86,956.75 |
| | M Burton Marshal Net Settle 230628 | | | |
| | ███████2002 | | | |
| 06-28 | #ACH Debit | | -236.52 | 86,720.23 |
| | IRS USATAXPYMT 230628 | | | |
| | ████████4316 | | | |
| 06-28 | #ACH Debit | | -1,539.93 | 85,180.30 |
| | Wilton Re- InsPr INSPREMIUM 230628 | | | |
| 06-28 | #ACH Debit | | -3,928.80 | 81,251.50 |
| | IRS USATAXPYMT 230628 | | | |
| | ████████7015 | | | |
| 06-28 | Check  59691 | | -307.94 | 80,943.56 |

**M BURTON MARSHALL, DEBTOR IN POSSESSION,**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-28 | Check 59702 | | -447.62 | 80,495.94 |
| 06-28 | Check 59689 | | -537.95 | 79,957.99 |
| 06-28 | Check 59690 | | -703.25 | 79,254.74 |
| 06-28 | Check 59703 | | -790.80 | 78,463.94 |
| 06-28 | Check 59694 | | -818.41 | 77,645.53 |
| 06-28 | Check 59653 | | -3,595.08 | 74,050.45 |
| 06-29 | #ACH Credit | 2,807.84 | | 76,858.29 |
| | APPFOLIO INC ▮▮▮1536 230629 | | | |
| 06-29 | #ACH Credit | 11,045.00 | | 87,903.29 |
| | M Burton Marshal Net Settle 230629 | | | |
| | ▮▮8082 | | | |
| 06-29 | #Cash Mgmt Trsfr Cr | 2,567.10 | | 90,470.39 |
| | REF ▮▮021L FUNDS TRANSFER FRMDEP XX8128 | | | |
| | FROM INV FLD SPECT LINDNYPS SCREEN | | | |
| 06-29 | Check 59693 | | -40.93 | 90,429.46 |
| 06-29 | Check 59695 | | -82.52 | 90,346.94 |
| 06-29 | Check 59700 | | -89.87 | 90,257.07 |
| 06-29 | Check 59699 | | -336.01 | 89,921.06 |
| 06-29 | Check 59696 | | -376.84 | 89,544.22 |
| 06-29 | Check 59704 | | -444.96 | 89,099.26 |
| 06-29 | Check 59698 | | -643.07 | 88,456.19 |
| 06-29 | Check 59701 | | -681.07 | 87,775.12 |
| 06-29 | Check 59692 | | -705.98 | 87,069.14 |
| 06-29 | #Withdrawal Transfer | | -3,416.00 | 83,653.14 |
| | TLR 115 BR 1530 PER REQUEST OF SD TRF SOCIALSECURITY | | | |
| 06-30 | #ACH Credit | 1,287.50 | | 84,940.64 |
| | MERCHANT SERVICE PMT PROC 230630 | | | |
| | ▮▮2634 | | | |
| 06-30 | #ACH Credit | 2,549.29 | | 87,489.93 |
| | APPFOLIO INC ▮▮▮1536 230630 | | | |
| 06-30 | #ACH Credit | 14,956.00 | | 102,445.93 |
| | M Burton Marshal Net Settle 230630 | | | |
| | ▮▮6594 | | | |
| 06-30 | #Deposit | 1,200.00 | | 103,645.93 |
| 06-30 | Check 59603 | | -985.00 | 102,660.93 |
| | TLR 101 BR 1514 | | | |
| 06-30 | #ACH Debit | | -34.62 | 102,626.31 |
| | NYS DTF WT Tax Paymnt 230630 | | | |
| | ▮▮6792 | | | |
| 06-30 | #ACH Debit | | -48.02 | 102,578.29 |
| | NYS DTF WT Tax Paymnt 230630 | | | |
| | ▮▮1369 | | | |
| 06-30 | #ACH Debit | | -49.44 | 102,528.85 |
| | MERCHANT SERVICE FEES SEP 230630 | | | |
| | ▮▮2634 | | | |
| 06-30 | #ACH Debit | | -337.58 | 102,191.27 |
| | IRS USATAXPYMT 230630 | | | |
| | ▮▮4555 | | | |
| 06-30 | #ACH Debit | | -712.60 | 101,478.67 |
| | NYS DTF WT Tax Paymnt 230630 | | | |
| | ▮▮8069 | | | |
| 06-30 | Check 59708 | | -45.92 | 101,432.75 |
| 06-30 | #Interest Credit | 1.89 | | 101,434.64 |
| 06-30 | **Ending totals** | **314,535.89** | **-365,852.74** | **$101,434.64** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 57992 | 06-12 | 157.80 | 58062* | 06-01 | 49.61 |

**Berkshire**Bank

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 58063 | 06-01 | 35.89 | 59494 | 06-21 | 9,288.79 |
| 58064 | 06-01 | 93.95 | 59495 | 06-14 | 2,249.27 |
| 58065 | 06-13 | 72.01 | 59496 | 06-05 | 173.44 |
| 58066 | 06-13 | 37.17 | 59497 | 06-02 | 5,106.10 |
| 58215* | 06-06 | 256.85 | 59498 | 06-01 | 517.53 |
| 58327* | 06-08 | 1,105.66 | 59499 | 06-01 | 764.94 |
| 58346* | 06-05 | 49.72 | 59500 | 06-02 | 401.96 |
| 58380* | 06-13 | 1.30 | 59501 | 06-01 | 823.55 |
| 58381 | 06-13 | 1.55 | 59502 | 06-01 | 70.02 |
| 58382 | 06-13 | 1.55 | 59503 | 06-12 | 98.08 |
| 58477* | 06-13 | 7.45 | 59504 | 06-01 | 183.40 |
| 58563* | 06-15 | 452.43 | 59505 | 06-01 | 889.92 |
| 58662* | 06-14 | 261.20 | 59506 | 06-01 | 120.13 |
| 58692* | 06-08 | 233.31 | 59507 | 06-01 | 417.04 |
| 58816* | 06-02 | 173.32 | 59508 | 06-09 | 417.21 |
| 59231* | 06-08 | 196.83 | 59509 | 06-09 | 29.02 |
| 59232 | 06-08 | 185.06 | 59510 | 06-05 | 276.56 |
| 59272* | 06-02 | 3,000.00 | 59511 | 06-01 | 572.66 |
| 59343* | 06-22 | 459.00 | 59512 | 06-01 | 364.58 |
| 59379* | 06-01 | 531.19 | 59513 | 06-01 | 90.00 |
| 59380 | 06-01 | 37.99 | 59514 | 06-01 | 710.08 |
| 59403* | 06-05 | 305.50 | 59515 | 06-01 | 75.98 |
| 59413* | 06-01 | 232.83 | 59516 | 06-01 | 388.22 |
| 59423* | 06-22 | 729.00 | 59517 | 06-06 | 487.66 |
| 59443* | 06-01 | 98.08 | 59518 | 06-01 | 428.76 |
| 59447* | 06-01 | 379.20 | 59519 | 06-06 | 22.62 |
| 59455* | 06-06 | 4,063.18 | 59520 | 06-07 | 1,213.62 |
| 59456 | 06-06 | 6,100.53 | 59521 | 06-06 | 532.08 |
| 59457 | 06-12 | 1,195.74 | 59522 | 06-05 | 1,771.83 |
| 59458 | 06-12 | 843.58 | 59523 | 06-12 | 95.00 |
| 59459 | 06-12 | 895.36 | 59524 | 06-07 | 75.00 |
| 59460 | 06-12 | 1,598.65 | 59525 | 06-12 | 85.00 |
| 59461 | 06-12 | 1,023.26 | 59526 | 06-13 | 80.00 |
| 59462 | 06-07 | 701.83 | 59527 | 06-07 | 1,500.00 |
| 59463 | 06-07 | 679.13 | 59528 | 06-05 | 624.80 |
| 59464 | 06-07 | 4,481.73 | 59529 | 06-16 | 711.79 |
| 59465 | 06-12 | 2,243.70 | 59530 | 06-21 | 711.79 |
| 59470* | 06-01 | 211.53 | 59531 | 06-08 | 711.79 |
| 59471 | 06-14 | 600.00 | 59533* | 06-15 | 711.79 |
| 59472 | 06-14 | 600.00 | 59534 | 06-07 | 711.79 |
| 59473 | 06-13 | 1,025.23 | 59535 | 06-07 | 2,000.76 |
| 59474 | 06-01 | 1,185.00 | 59536 | 06-07 | 859.70 |
| 59475 | 06-12 | 900.00 | 59537 | 06-09 | 859.70 |
| 59476 | 06-12 | 366.67 | 59540* | 06-08 | 525.02 |
| 59477 | 06-14 | 366.67 | 59541 | 06-20 | 525.02 |
| 59478 | 06-09 | 366.67 | 59542 | 06-07 | 525.02 |
| 59480* | 06-14 | 750.00 | 59543 | 06-07 | 525.02 |
| 59481 | 06-12 | 1,000.00 | 59545* | 06-09 | 807.64 |
| 59483* | 06-14 | 743.04 | 59548* | 06-14 | 113.70 |
| 59485* | 06-02 | 1,738.80 | 59549 | 06-07 | 2,000.00 |
| 59486 | 06-06 | 1,093.40 | 59550 | 06-13 | 125.26 |
| 59487 | 06-05 | 1,239.84 | 59551 | 06-07 | 510.12 |
| 59488 | 06-01 | 362.70 | 59552 | 06-07 | 537.95 |
| 59489 | 06-01 | 5,819.43 | 59553 | 06-07 | 590.54 |
| 59490 | 06-01 | 622.79 | 59554 | 06-07 | 9.56 |
| 59492* | 06-12 | 260.58 | 59555 | 06-07 | 748.39 |
| 59493 | 06-02 | 93,740.70 | 59556 | 06-07 | 59.91 |

**Berkshire**Bank

June 30, 2023
2301    Page 18 of 34
M BURTON MARSHALL, DEBTOR IN POSSESSION,

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 59557 | 06-07 | 953.18 | 59623* | 06-15 | 216.04 |
| 59558 | 06-07 | 75.89 | 59624 | 06-16 | 67.84 |
| 59559 | 06-09 | 350.12 | 59625 | 06-14 | 1,747.65 |
| 59560 | 06-09 | 442.88 | 59626 | 06-14 | 765.88 |
| 59561 | 06-07 | 299.78 | 59627 | 06-14 | 105.93 |
| 59562 | 06-08 | 362.39 | 59628 | 06-16 | 448.09 |
| 59563 | 06-08 | 126.90 | 59629 | 06-15 | 558.09 |
| 59564 | 06-08 | 85.33 | 59630 | 06-16 | 1,715.85 |
| 59565 | 06-08 | 681.07 | 59631 | 06-15 | 649.65 |
| 59566 | 06-07 | 361.81 | 59633* | 06-15 | 1,241.27 |
| 59567 | 06-15 | 985.08 | 59634 | 06-21 | 93.75 |
| 59568 | 06-07 | 187.47 | 59635 | 06-14 | 340.34 |
| 59569 | 06-07 | 708.66 | 59636 | 06-14 | 18.22 |
| 59570 | 06-07 | 652.62 | 59637 | 06-13 | 188.35 |
| 59571 | 06-07 | 994.66 | 59638 | 06-14 | 500.00 |
| 59572 | 06-07 | 430.46 | 59639 | 06-14 | 537.95 |
| 59573 | 06-26 | 1,500.35 | 59640 | 06-14 | 751.27 |
| 59574 | 06-12 | 975.05 | 59641 | 06-16 | 309.31 |
| 59575 | 06-13 | 900.22 | 59642 | 06-14 | 718.51 |
| 59579* | 06-15 | 837.21 | 59643 | 06-14 | 13.12 |
| 59580 | 06-13 | 857.22 | 59644 | 06-14 | 853.67 |
| 59581 | 06-08 | 271.34 | 59645 | 06-14 | 42.18 |
| 59582 | 06-08 | 951.98 | 59646 | 06-14 | 207.12 |
| 59583 | 06-16 | 1,544.58 | 59647 | 06-27 | 359.65 |
| 59584 | 06-20 | 40.00 | 59648 | 06-14 | 224.25 |
| 59585 | 06-16 | 209.32 | 59649 | 06-14 | 770.33 |
| 59586 | 06-14 | 209.32 | 59650 | 06-14 | 381.62 |
| 59587 | 06-22 | 209.32 | 59651 | 06-14 | 461.66 |
| 59589* | 06-12 | 209.32 | 59652 | 06-22 | 1,869.28 |
| 59590 | 06-15 | 209.32 | 59653 | 06-28 | 3,595.08 |
| 59591 | 06-14 | 2,258.84 | 59654 | 06-21 | 2,341.44 |
| 59592 | 06-13 | 3,500.00 | 59656* | 06-15 | 3,351.77 |
| 59593 | 06-13 | 4,201.20 | 59657 | 06-21 | 755.58 |
| 59594 | 06-12 | 1,800.00 | 59658 | 06-16 | 126.00 |
| 59595 | 06-16 | 986.11 | 59659 | 06-21 | 2,500.00 |
| 59596 | 06-14 | 850.21 | 59660 | 06-20 | 9.84 |
| 59597 | 06-14 | 900.07 | 59661 | 06-22 | 2,200.00 |
| 59598 | 06-14 | 900.07 | 59662 | 06-22 | 450.00 |
| 59599 | 06-13 | 313.43 | 59663 | 06-20 | 379.50 |
| 59600 | 06-21 | 525.47 | 59664 | 06-20 | 488.95 |
| 59601 | 06-14 | 1,077.15 | 59665 | 06-20 | 427.88 |
| 59602 | 06-13 | 490.63 | 59666 | 06-23 | 101.41 |
| 59603 | 06-30 | 985.00 | 59668* | 06-27 | 527.22 |
| 59604 | 06-14 | 1,000.00 | 59669 | 06-21 | 503.24 |
| 59609* | 06-16 | 1,707.00 | 59670 | 06-21 | 751.27 |
| 59610 | 06-16 | 388.35 | 59671 | 06-23 | 325.16 |
| 59611 | 06-13 | 92.49 | 59672 | 06-21 | 806.18 |
| 59612 | 06-13 | 62.88 | 59673 | 06-21 | 52.48 |
| 59613 | 06-20 | 2,589.02 | 59674 | 06-21 | 889.92 |
| 59614 | 06-14 | 278.94 | 59675 | 06-21 | 81.80 |
| 59615 | 06-27 | 1,350.00 | 59676 | 06-22 | 321.03 |
| 59616 | 06-26 | 201.68 | 59677 | 06-27 | 429.54 |
| 59617 | 06-14 | 1,628.57 | 59678 | 06-22 | 339.55 |
| 59618 | 06-15 | 89.60 | 59679 | 06-23 | 348.11 |
| 59619 | 06-21 | 132.28 | 59680 | 06-23 | 126.90 |
| 59620 | 06-16 | 306.46 | 59681 | 06-23 | 165.29 |
| 59621 | 06-21 | 340.26 | 59682 | 06-21 | 757.82 |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 59683 | 06-21 | 100.04 | 59695 | 06-29 | 82.52 |
| 59684 | 06-21 | 441.02 | 59696 | 06-29 | 376.84 |
| 59685 | 06-21 | 321.42 | 59698* | 06-29 | 643.07 |
| 59686 | 06-27 | 84.10 | 59699 | 06-29 | 336.01 |
| 59687 | 06-26 | 5,097.84 | 59700 | 06-29 | 89.87 |
| 59689* | 06-28 | 537.95 | 59701 | 06-29 | 681.07 |
| 59690 | 06-28 | 703.25 | 59702 | 06-28 | 447.62 |
| 59691 | 06-28 | 307.94 | 59703 | 06-28 | 790.80 |
| 59692 | 06-29 | 705.98 | 59704 | 06-29 | 444.96 |
| 59693 | 06-29 | 40.93 | 59708* | 06-30 | 45.92 |
| 59694 | 06-28 | 818.41 | *Skip in check sequence | | |

| | | | | | |
|--|--|--|--|--|--|
| Annual percentage yield earned | | 0.02% | Interest-bearing days | | 30 |
| Average balance for APY | | $114,932.03 | Interest earned | | $1.89 |

## Escrow Savings

Account number 2144 | Interest paid year to date | $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,002.88 |
| 06-30 | #Interest Credit | .02 | | 1,002.90 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,002.90** |

| | | | | |
|--|--|--|--|--|
| Annual percentage yield earned | | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | | $1,002.88 | Interest earned | $0.02 |

## Escrow Savings

Account number 5881 | Interest paid year to date | $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $978.80 |
| 06-30 | #Interest Credit | .03 | | 978.83 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$978.83** |

| | | | | |
|--|--|--|--|--|
| Annual percentage yield earned | | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | | $978.80 | Interest earned | $0.03 |

## Escrow Savings

Account number 0107 | Interest paid year to date | $0.10

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $629.48 |
| 06-30 | #Interest Credit | .02 | | 629.50 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$629.50** |

| | | | | |
|--|--|--|--|--|
| Annual percentage yield earned | | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | | $629.48 | Interest earned | $0.02 |

## Escrow Savings

| Account number 5276 | Interest paid year to date | $0.10 | |
|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $668.02 |
| 06-30 | #Interest Credit | .02 | | 668.04 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$668.04** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | $668.02 | Interest earned | $0.02 |

## Escrow Savings

| Account number 5557 | Interest paid year to date | $0.19 | |
|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,278.91 |
| 06-30 | #Interest Credit | .03 | | 1,278.94 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,278.94** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,278.91 | Interest earned | $0.03 |

## Escrow Savings

| Account number 5420 | Interest paid year to date | $0.19 | |
|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,302.94 |
| 06-30 | #Interest Credit | .03 | | 1,302.97 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,302.97** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,302.94 | Interest earned | $0.03 |

## Escrow Savings

| Account number 8860 | Interest paid year to date | $0.15 | |
|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $978.09 |
| 06-30 | #Interest Credit | .03 | | 978.12 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$978.12** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | $978.09 | Interest earned | $0.03 |

## Escrow Savings

| Account number 9578 | Interest paid year to date | $0.09 | |
|---|---|---|---|

**BerkshireBank**

June 30, 2023
2301    Page 21 of 34
M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $654.48 |
| 06-30 | #Interest Credit | .01 | | 654.49 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$654.49** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $654.48 | Interest earned | $0.01 |

### Escrow Savings

Account number
7704

Interest paid year to date        $0.10

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $451.66 |
| 06-30 | #Interest Credit | .01 | | 451.67 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$451.67** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $451.66 | Interest earned | $0.01 |

### Escrow Savings

Account number
1300

Interest paid year to date        $0.09

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $656.74 |
| 06-30 | #Interest Credit | .01 | | 656.75 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$656.75** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $656.74 | Interest earned | $0.01 |

### Escrow Savings

Account number
0356

Interest paid year to date        $0.03

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $210.84 |
| 06-30 | **Ending totals** | **.00** | **.00** | **$210.84** |

| Annual percentage yield earned | 0.00% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $210.84 | Interest earned | $0.00 |

**\*\* No activity this statement period \*\***

### Escrow Savings

Account number
3178

Interest paid year to date        $0.04

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $302.06 |
| 06-30 | **Ending totals** | **.00** | **.00** | **$302.06** |

**Berkshire**Bank

| | | | | |
|---|---|---|---|---|
| Annual percentage yield earned | 0.00% | Interest-bearing days | | 30 |
| Average balance for APY | $302.06 | Interest earned | | $0.00 |

**\*\* No activity this statement period \*\***

## Escrow Savings

Account number
3862                    Interest paid year to date          $0.18

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,152.47 |
| 06-30 | #Interest Credit | .03 | | 1,152.50 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,152.50** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,152.47 | Interest earned | $0.03 |

## Escrow Savings

Account number
2865                    Interest paid year to date          $0.13

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $841.76 |
| 06-30 | #Interest Credit | .02 | | 841.78 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$841.78** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $841.76 | Interest earned | $0.02 |

## Escrow Savings

Account number
8356                    Interest paid year to date          $0.08

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $501.61 |
| 06-30 | #Interest Credit | .02 | | 501.63 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$501.63** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.05% | Interest-bearing days | 30 |
| Average balance for APY | $501.61 | Interest earned | $0.02 |

## Escrow Savings

Account number
5979                    Interest paid year to date          $0.09

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $609.22 |
| 06-30 | #Interest Credit | .01 | | 609.23 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$609.23** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $609.22 | Interest earned | $0.01 |

## Escrow Savings

| Account number 2790 | Interest paid year to date | $0.20 |
| --- | --- | --- |

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 05-31 | Beginning balance | | | $1,305.35 |
| 06-30 | #Interest Credit | .04 | | 1,305.39 |
| 06-30 | **Ending totals** | **.04** | **.00** | **$1,305.39** |

| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| --- | --- | --- | --- |
| Average balance for APY | $1,305.35 | Interest earned | $0.04 |

## Escrow Savings

| Account number 4338 | Interest paid year to date | $0.19 |
| --- | --- | --- |

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 05-31 | Beginning balance | | | $1,226.39 |
| 06-30 | #Interest Credit | .03 | | 1,226.42 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,226.42** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| --- | --- | --- | --- |
| Average balance for APY | $1,226.39 | Interest earned | $0.03 |

## Escrow Savings

| Account number 1083 | Interest paid year to date | $0.18 |
| --- | --- | --- |

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 05-31 | Beginning balance | | | $1,201.69 |
| 06-30 | #Interest Credit | .03 | | 1,201.72 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,201.72** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| --- | --- | --- | --- |
| Average balance for APY | $1,201.69 | Interest earned | $0.03 |

## Escrow Savings

| Account number 5410 | Interest paid year to date | $0.20 |
| --- | --- | --- |

| Date | Description | Additions | Subtractions | Balance |
| --- | --- | --- | --- | --- |
| 05-31 | Beginning balance | | | $1,327.77 |
| 06-30 | #Interest Credit | .04 | | 1,327.81 |
| 06-30 | **Ending totals** | **.04** | **.00** | **$1,327.81** |

| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| --- | --- | --- | --- |
| Average balance for APY | $1,327.77 | Interest earned | $0.04 |

## Escrow Savings

| Account number 5588 | Interest paid year to date | $0.11 |
| --- | --- | --- |

**Berkshire**Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $778.26 |
| 06-30 | #Interest Credit | .02 | | 778.28 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$778.28** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $778.26 | Interest earned | $0.02 |

## Escrow Savings

Account number
5691

Interest paid year to date          $0.07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $429.43 |
| 06-30 | #Interest Credit | .02 | | 429.45 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$429.45** |

| Annual percentage yield earned | 0.06% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $429.43 | Interest earned | $0.02 |

## Escrow Savings

Account number
5756

Interest paid year to date          $0.11

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $703.55 |
| 06-30 | #Interest Credit | .02 | | 703.57 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$703.57** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $703.55 | Interest earned | $0.02 |

## Escrow Savings

Account number
6640

Interest paid year to date          $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,009.32 |
| 06-30 | #Interest Credit | .02 | | 1,009.34 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,009.34** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,009.32 | Interest earned | $0.02 |

## Escrow Savings

Account number
6996

Interest paid year to date          $0.13

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $853.02 |
| 06-30 | #Interest Credit | .02 | | 853.04 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$853.04** |

**Berkshire**Bank

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $853.02 | Interest earned | $0.02 |

## Escrow Savings

**Account number** 2696 | Interest paid year to date | $0.14

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $902.49 |
| 06-30 | #Interest Credit | .02 | | 902.51 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$902.51** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $902.49 | Interest earned | $0.02 |

## Escrow Savings

**Account number** 0717 | Interest paid year to date | $0.19

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,259.65 |
| 06-30 | #Interest Credit | .04 | | 1,259.69 |
| 06-30 | **Ending totals** | **.04** | **.00** | **$1,259.69** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | $1,259.65 | Interest earned | $0.04 |

## Escrow Savings

**Account number** 6302 | Interest paid year to date | $0.07

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $503.34 |
| 06-30 | #Interest Credit | .01 | | 503.35 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$503.35** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $503.34 | Interest earned | $0.01 |

## Escrow Savings

**Account number** 2932 | Interest paid year to date | $0.09

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $557.92 |
| 06-30 | #Interest Credit | .02 | | 557.94 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$557.94** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | $557.92 | Interest earned | $0.02 |

**Berkshire**Bank

June 30, 2023
2301   Page 26 of 34
M BURTON MARSHALL, DEBTOR IN POSSESSION,

## Escrow Savings

| Account number | Interest paid year to date | | $0.09 |
|---|---|---|---|
| 8936 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $602.27 |
| 06-30 | #Interest Credit | .01 | | 602.28 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$602.28** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $602.27 | Interest earned | $0.01 |

## Escrow Savings

| Account number | Interest paid year to date | | $0.14 |
|---|---|---|---|
| 4973 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $897.27 |
| 06-30 | #Interest Credit | .03 | | 897.30 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$897.30** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
| Average balance for APY | $897.27 | Interest earned | $0.03 |

## Escrow Savings

| Account number | Interest paid year to date | | $0.06 |
|---|---|---|---|
| 9659 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $426.97 |
| 06-30 | #Interest Credit | .01 | | 426.98 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$426.98** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $426.97 | Interest earned | $0.01 |

## Escrow Savings

| Account number | Interest paid year to date | | $0.17 |
|---|---|---|---|
| 1455 | | | |

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,153.51 |
| 06-30 | #Interest Credit | .03 | | 1,153.54 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,153.54** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,153.51 | Interest earned | $0.03 |

## Escrow Savings

| Account number | Interest paid year to date | | $0.08 |
|---|---|---|---|
| 2631 | | | |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $501.61 |
| 06-30 | #Interest Credit | .02 | | 501.63 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$501.63** |

| | | | | |
|---|---|---|---|---|
| Annual percentage yield earned | | 0.05% | Interest-bearing days | 30 |
| Average balance for APY | | $501.61 | Interest earned | $0.02 |

## Escrow Savings

**Account number**
2902
Interest paid year to date        $0.17

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,177.35 |
| 06-30 | #Interest Credit | .03 | | 1,177.38 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,177.38** |

| | | | | |
|---|---|---|---|---|
| Annual percentage yield earned | | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | | $1,177.35 | Interest earned | $0.03 |

## Escrow Savings

**Account number**
4514
Interest paid year to date        $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,005.37 |
| 06-30 | #Interest Credit | .02 | | 1,005.39 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,005.39** |

| | | | | |
|---|---|---|---|---|
| Annual percentage yield earned | | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | | $1,005.37 | Interest earned | $0.02 |

## Escrow Savings

**Account number**
2392
Interest paid year to date        $0.13

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $917.49 |
| 06-30 | #Interest Credit | .02 | | 917.51 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$917.51** |

| | | | | |
|---|---|---|---|---|
| Annual percentage yield earned | | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | | $917.49 | Interest earned | $0.02 |

## Escrow Savings

**Account number**
8075
Interest paid year to date        $0.14

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $952.03 |
| 06-30 | #Interest Credit | .02 | | 952.05 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$952.05** |

**Berkshire**Bank

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $952.03 | Interest earned | $0.02 |

## Escrow Savings

**Account number** 3940 | Interest paid year to date | $0.19 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,252.62 |
| 06-30 | #Interest Credit | .03 | | 1,252.65 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,252.65** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,252.62 | Interest earned | $0.03 |

## Escrow Savings

**Account number** 7837 | Interest paid year to date | $0.08 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $595.85 |
| 06-30 | #Interest Credit | .01 | | 595.86 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$595.86** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $595.85 | Interest earned | $0.01 |

## Escrow Savings

**Account number** 2209 | Interest paid year to date | $0.17 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,171.16 |
| 06-30 | #Interest Credit | .03 | | 1,171.19 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,171.19** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,171.16 | Interest earned | $0.03 |

## Escrow Savings

**Account number** 7558 | Interest paid year to date | $0.12 |

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $777.35 |
| 06-30 | #Interest Credit | .02 | | 777.37 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$777.37** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $777.35 | Interest earned | $0.02 |

**M BURTON MARSHALL, DEBTOR IN POSSESSION,**

## Escrow Savings

| Account number 1231 | Interest paid year to date | | $0.09 | |
|---|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $612.59 |
| 06-30 | #Interest Credit | .01 | | 612.60 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$612.60** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $612.59 | Interest earned | $0.01 |

## Escrow Savings

| Account number 5850 | Interest paid year to date | | $0.09 | |
|---|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $630.51 |
| 06-30 | #Interest Credit | .02 | | 630.53 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$630.53** |

| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $630.51 | Interest earned | $0.02 |

## Escrow Savings

| Account number 2561 | Interest paid year to date | | $0.16 | |
|---|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,052.34 |
| 06-30 | #Interest Credit | .03 | | 1,052.37 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,052.37** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,052.34 | Interest earned | $0.03 |

## Escrow Savings

| Account number 6798 | Interest paid year to date | | $0.04 | |
|---|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $302.06 |
| 06-30 | **Ending totals** | **.00** | **.00** | **$302.06** |

| Annual percentage yield earned | 0.00% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $302.06 | Interest earned | $0.00 |

**\*\* No activity this statement period \*\***

## Escrow Savings

| Account number 3205 | Interest paid year to date | | $0.18 | |
|---|---|---|---|---|

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,552.77 |
| 06-30 | #Interest Credit | .04 | | 1,552.81 |
| 06-30 | **Ending totals** | **.04** | **.00** | **$1,552.81** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,552.77 | Interest earned | $0.04 |

## Escrow Savings

Account number
2953   Interest paid year to date     $0.10

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $679.95 |
| 06-30 | #Interest Credit | .02 | | 679.97 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$679.97** |

| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $679.95 | Interest earned | $0.02 |

## Escrow Savings

Account number
1325   Interest paid year to date     $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,003.67 |
| 06-30 | #Interest Credit | .02 | | 1,003.69 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,003.69** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,003.67 | Interest earned | $0.02 |

## Escrow Savings

Account number
9356   Interest paid year to date     $0.17

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,152.42 |
| 06-30 | #Interest Credit | .03 | | 1,152.45 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,152.45** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,152.42 | Interest earned | $0.03 |

## Escrow Savings

Account number
5124   Interest paid year to date     $0.16

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,106.23 |
| 06-30 | #Interest Credit | .03 | | 1,106.26 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,106.26** |

**Berkshire**Bank

M BURTON MARSHALL, DEBTOR IN POSSESSION,

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,106.23 | Interest earned | $0.03 |

## Escrow Savings

**Account number** 8154 — Interest paid year to date — $0.15

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,008.53 |
| 06-30 | #Interest Credit | .02 | | 1,008.55 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,008.55** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $1,008.53 | Interest earned | $0.02 |

## Escrow Savings

**Account number** 3156 — Interest paid year to date — $0.08

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $521.32 |
| 06-30 | #Interest Credit | .01 | | 521.33 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$521.33** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
| Average balance for APY | $521.32 | Interest earned | $0.01 |

## Escrow Savings

**Account number** 7880 — Interest paid year to date — $0.19

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,251.64 |
| 06-30 | #Interest Credit | .03 | | 1,251.67 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,251.67** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,251.64 | Interest earned | $0.03 |

## Escrow Savings

**Account number** 8199 — Interest paid year to date — $0.17

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,128.71 |
| 06-30 | #Interest Credit | .03 | | 1,128.74 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,128.74** |

| | | | |
|---|---|---|---|
| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,128.71 | Interest earned | $0.03 |

Berkshire Bank

## Escrow Savings

*Account number* 9607     Interest paid year to date     $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $968.16 |
| 06-30 | #Interest Credit | .03 | | 968.19 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$968.19** |

| Annual percentage yield earned | 0.04% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $968.16 | Interest earned | $0.03 |

## Escrow Savings

*Account number* 1714     Interest paid year to date     $0.15

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $988.78 |
| 06-30 | #Interest Credit | .02 | | 988.80 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$988.80** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $988.78 | Interest earned | $0.02 |

## Escrow Savings

*Account number* 1668     Interest paid year to date     $0.18

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,156.39 |
| 06-30 | #Interest Credit | .03 | | 1,156.42 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,156.42** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,156.39 | Interest earned | $0.03 |

## Escrow Savings

*Account number* 0020     Interest paid year to date     $0.16

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,106.53 |
| 06-30 | #Interest Credit | .02 | | 1,106.55 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,106.55** |

| Annual percentage yield earned | 0.02% | Interest-bearing days | 30 |
|---|---|---|---|
| Average balance for APY | $1,106.53 | Interest earned | $0.02 |

## Escrow Savings

*Account number* 3726     Interest paid year to date     $0.20

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,354.10 |
| 06-30 | #Interest Credit | .03 | | 1,354.13 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,354.13** |

| | | | | |
|------|-------------|-----------|--------------|---------|
| Annual percentage yield earned | 0.03% | Interest-bearing days | | 30 |
| Average balance for APY | $1,354.10 | Interest earned | | $0.03 |

## Escrow Savings

Account number
2048

Interest paid year to date          $0.11

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $752.91 |
| 06-30 | #Interest Credit | .02 | | 752.93 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$752.93** |

| | | | | |
|------|-------------|-----------|--------------|---------|
| Annual percentage yield earned | 0.03% | Interest-bearing days | | 30 |
| Average balance for APY | $752.91 | Interest earned | | $0.02 |

## Escrow Savings

Account number
3068

Interest paid year to date          $0.17

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,185.54 |
| 06-30 | #Interest Credit | .02 | | 1,185.56 |
| 06-30 | **Ending totals** | **.02** | **.00** | **$1,185.56** |

| | | | | |
|------|-------------|-----------|--------------|---------|
| Annual percentage yield earned | 0.02% | Interest-bearing days | | 30 |
| Average balance for APY | $1,185.54 | Interest earned | | $0.02 |

## Escrow Savings

Account number
3290

Interest paid year to date          $0.07

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $503.34 |
| 06-30 | #Interest Credit | .01 | | 503.35 |
| 06-30 | **Ending totals** | **.01** | **.00** | **$503.35** |

| | | | | |
|------|-------------|-----------|--------------|---------|
| Annual percentage yield earned | 0.02% | Interest-bearing days | | 30 |
| Average balance for APY | $503.34 | Interest earned | | $0.01 |

## Escrow Savings

Account number
3418

Interest paid year to date          $0.18

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,181.18 |
| 06-30 | #Interest Credit | .03 | | 1,181.21 |
| 06-30 | **Ending totals** | **.03** | **.00** | **$1,181.21** |



| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,181.18 | Interest earned | $0.03 |

## Escrow Savings

**Account number**
████4703

Interest paid year to date         $0.17

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 05-31 | Beginning balance | | | $1,157.00 |
| 06-30 | #Interest Credit | .03 | | 1,157.03 |
| 06-30 | **Ending totals** | .03 | .00 | **$1,157.03** |

| Annual percentage yield earned | 0.03% | Interest-bearing days | 30 |
| Average balance for APY | $1,157.00 | Interest earned | $0.03 |

**Account Number** █████ 2301    **Date** 06/30/2023



06/12/2023    57992    $157.80



06/06/2023    58215    $256.85



06/01/2023    58062    $49.61



06/08/2023    58327    $1,105.66



06/01/2023    58063    $35.89



06/05/2023    58346    $49.72



06/01/2023    58064    $93.95



06/13/2023    58380    $1.30



06/13/2023    58065    $72.01



06/13/2023    58381    $1.55



06/13/2023    58066    $37.17



06/13/2023    58382    $1.55

**Account Number** ████ **2301**    **Date**    **06/30/2023**



06/13/2023    58477    $7.45


06/08/2023    59232    $185.06



06/15/2023    58563    $452.43


06/02/2023    59272    $3,000.00



06/14/2023    58662    $261.20


06/22/2023    59343    $459.00



06/08/2023    58692    $233.31


06/01/2023    59379    $531.19


06/02/2023    58816    $173.32


06/01/2023    59380    $37.99


06/08/2023    59231    $196.83


06/05/2023    59403    $305.50

**Account Number** ██ **2301** **Date** **06/30/2023**



| Date | Check # | Amount |
|------|---------|--------|
| 06/01/2023 | 59413 | $232.83 |
| 06/12/2023 | 59457 | $1,195.74 |
| 06/22/2023 | 59423 | $729.00 |
| 06/12/2023 | 59458 | $843.58 |
| 06/01/2023 | 59443 | $98.08 |
| 06/12/2023 | 59459 | $895.36 |
| 06/01/2023 | 59447 | $379.20 |
| 06/12/2023 | 59460 | $1,598.65 |
| 06/06/2023 | 59455 | $4,063.18 |
| 06/12/2023 | 59461 | $1,023.26 |
| 06/06/2023 | 59456 | $6,100.53 |
| 06/07/2023 | 59462 | $701.83 |

**Account Number** ▉2301    **Date** 06/30/2023



06/07/2023    59463    $679.13



06/13/2023    59473    $1,025.23



06/07/2023    59464    $4,481.73



06/01/2023    59474    $1,185.00



06/12/2023    59465    $2,243.70



06/12/2023    59475    $900.00



06/01/2023    59470    $211.53



06/12/2023    59476    $366.67

06/14/2023    59471    $600.00



06/14/2023    59477    $366.67



06/14/2023    59472    $600.00

06/09/2023    59478    $366.67

**Berkshire** Bank

Account Number    2301    Date    06/30/2023



| | | |
|---|---|---|
| 06/14/2023 59480 $750.00 | | 06/01/2023 59488 $362.70 |
| 06/12/2023 59481 $1,000.00 | | 06/01/2023 59489 $5,819.43 |
| 06/14/2023 59483 $743.04 | | 06/01/2023 59490 $622.79 |
| 06/02/2023 59485 $1,738.80 | | 06/12/2023 59492 $260.58 |
| 06/06/2023 59486 $1,093.40 | | 06/02/2023 59493 $93,740.70 |
| 06/05/2023 59487 $1,239.84 | | 06/21/2023 59494 $9,288.79 |

**Account Number** ███ **2301**    **Date**    **06/30/2023**



06/14/2023    59495    $2,249.27



06/01/2023    59501    $823.55



06/05/2023    59496    $173.44



06/01/2023    59502    $70.02



06/02/2023    59497    $5,106.10



06/12/2023    59503    $98.08



06/01/2023    59498    $517.53



06/01/2023    59504    $183.40



06/01/2023    59499    $764.94



06/01/2023    59505    $889.92



06/02/2023    59500    $401.96



06/01/2023    59506    $120.13

**Berkshire** Bank

Account Number ████2301    Date 06/30/2023



06/01/2023    59507    $417.04

06/01/2023    59513    $90.00

06/09/2023    59508    $417.21

06/01/2023    59514    $710.08

06/09/2023    59509    $29.02

06/01/2023    59515    $75.98

06/05/2023    59510    $276.56

06/01/2023    59516    $388.22

06/06/2023    59511    $572.66

06/06/2023    59517    $487.66

06/01/2023    59512    $364.58

06/01/2023    59518    $428.76

**Account Number**  ▇2301   **Date**   06/30/2023

| | | |
|---|---|---|
| M. BURTON MARSHALL — 59519 | | M. BURTON MARSHALL — 59525 |

06/06/2023   59519   $22.62

06/12/2023   59525   $85.00

06/07/2023   59520   $1,213.62

06/13/2023   59526   $80.00

06/06/2023   59521   $532.08

06/07/2023   59527   $1,500.00

06/05/2023   59522   $1,771.83

06/05/2023   59528   $624.80



06/12/2023   59523   $95.00



06/16/2023   59529   $711.79



06/07/2023   59524   $75.00



06/21/2023   59530   $711.79

**Account Number**        2301    **Date**    06/30/2023



06/08/2023    59531    $711.79



06/08/2023    59540    $525.02



06/15/2023    59533    $711.79



06/20/2023    59541    $525.02



06/07/2023    59534    $711.79



06/07/2023    59542    $525.02



06/07/2023    59535    $2,000.76



06/07/2023    59543    $525.02



06/07/2023    59536    $859.70



06/09/2023    59545    $807.64



06/09/2023    59537    $859.70



06/14/2023    59548    $113.70

**Account Number**  ████2301    **Date**    **06/30/2023**



| | | |
|---|---|---|
| 06/07/2023 | 59549 | $2,000.00 |
| 06/07/2023 | 59555 | $748.39 |
| 06/13/2023 | 59550 | $125.26 |
| 06/07/2023 | 59556 | $59.91 |
| 06/07/2023 | 59551 | $510.12 |
| 06/07/2023 | 59557 | $953.18 |
| 06/07/2023 | 59552 | $537.95 |
| 06/07/2023 | 59558 | $75.89 |
| 06/07/2023 | 59553 | $590.54 |
| 06/09/2023 | 59559 | $350.12 |
| 06/07/2023 | 59554 | $9.56 |
| 06/09/2023 | 59560 | $442.88 |

**Berkshire**Bank

**Account Number** ▮2301   **Date** 06/30/2023



| Date | Check # | Amount |
|---|---|---|
| 06/07/2023 | 59561 | $299.78 |
| 06/15/2023 | 59567 | $985.08 |
| 06/08/2023 | 59562 | $362.39 |
| 06/07/2023 | 59568 | $187.47 |
| 06/08/2023 | 59563 | $126.90 |
| 06/07/2023 | 59569 | $708.66 |
| 06/08/2023 | 59564 | $85.33 |
| 06/07/2023 | 59570 | $652.62 |
| 06/08/2023 | 59565 | $681.07 |
| 06/07/2023 | 59571 | $994.66 |
| 06/07/2023 | 59566 | $361.81 |
| 06/07/2023 | 59572 | $430.46 |

**Account Number** ████ **2301**    **Date**    **06/30/2023**



| Date | Check # | Amount |
|------|---------|--------|
| 06/26/2023 | 59573 | $1,500.35 |
| 06/08/2023 | 59582 | $951.98 |
| 06/12/2023 | 59574 | $975.05 |
| 06/16/2023 | 59583 | $1,544.58 |
| 06/13/2023 | 59575 | $900.22 |
| 06/20/2023 | 59584 | $40.00 |
| 06/15/2023 | 59579 | $837.21 |
| 06/16/2023 | 59585 | $209.32 |
| 06/13/2023 | 59580 | $857.22 |
| 06/14/2023 | 59586 | $209.32 |
| 06/08/2023 | 59581 | $271.34 |
| 06/22/2023 | 59587 | $209.32 |



**Berkshire** Bank

**Account Number**   ▮2301   **Date**   **06/30/2023**



| | |
|---|---|
| 06/12/2023  59589  $209.32 | 06/16/2023  59595  $986.11 |
| 06/15/2023  59590  $209.32 | 06/14/2023  59596  $850.21 |
| 06/14/2023  59591  $2,258.84 | 06/14/2023  59597  $900.07 |
| 06/13/2023  59592  $3,500.00 | 06/14/2023  59598  $900.07 |
| 06/13/2023  59593  $4,201.20 | 06/13/2023  59599  $313.43 |
| 06/12/2023  59594  $1,800.00 | 06/21/2023  59600  $525.47 |

Berkshire Bank

**Account Number** ▮2301 **Date** 06/30/2023



06/14/2023   59601   $1,077.15



06/13/2023   59611   $92.49



06/13/2023   59602   $490.63



06/13/2023   59612   $62.88



06/30/2023   59603   $985.00



06/20/2023   59613   $2,589.00



06/14/2023   59604   $1,000.00



06/14/2023   59614   $278.94



06/16/2023   59609   $1,707.00



06/27/2023   59615   $1,350.00



06/16/2023   59610   $388.35



06/26/2023   59616   $201.68

**Account Number** ███ **2301**       **Date**   **06/30/2023**



06/14/2023    59617    $1,628.57



06/16/2023    59624    $67.84



06/15/2023    59618    $89.60



06/14/2023    59625    $1,747.65



06/21/2023    59619    $132.28



06/14/2023    59626    $765.88



06/16/2023    59620    $306.46



06/14/2023    59627    $105.93



06/21/2023    59621    $340.26



06/16/2023    59628    $448.09



06/15/2023    59623    $216.04



06/15/2023    59629    $558.09

**Account Number** ▉ **2301**    **Date**    **06/30/2023**



| | | |
|---|---|---|
| 06/16/2023 | 59630 | $1,715.85 |
| 06/13/2023 | 59637 | $188.35 |
| 06/15/2023 | 59631 | $649.65 |
| 06/14/2023 | 59638 | $500.00 |
| 06/15/2023 | 59633 | $1,241.27 |
| 06/14/2023 | 59639 | $537.95 |
| 06/21/2023 | 59634 | $93.75 |
| 06/14/2023 | 59640 | $751.27 |
| 06/14/2023 | 59635 | $340.34 |
| 06/16/2023 | 59641 | $309.31 |
| 06/14/2023 | 59636 | $18.22 |
| 06/14/2023 | 59642 | $718.51 |

**Account Number**  ▉ 2301   **Date**  06/30/2023



| | | |
|---|---|---|
| 06/14/2023 | 59643 | $13.12 |
| 06/14/2023 | 59649 | $770.33 |
| 06/14/2023 | 59644 | $853.67 |
| 06/14/2023 | 59650 | $381.62 |
| 06/14/2023 | 59645 | $42.18 |
| 06/14/2023 | 59651 | $461.66 |
| 06/14/2023 | 59646 | $207.12 |
| 06/22/2023 | 59652 | $1,869.28 |
| 06/27/2023 | 59647 | $359.65 |
| 06/28/2023 | 59653 | $3,595.08 |
| 06/14/2023 | 59648 | $224.25 |
| 06/21/2023 | 59654 | $2,341.44 |

**Berkshire** Bank

| Account Number | 2301 | Date | 06/30/2023 |




06/15/2023    59656    $3,351.77

06/22/2023    59662    $450.00

06/21/2023    59657    $755.58

06/20/2023    59663    $379.50

06/16/2023    59658    $126.00

06/20/2023    59664    $488.95

06/21/2023    59659    $2,500.00

06/20/2023    59665    $427.88

06/20/2023    59660    $9.84

06/23/2023    59666    $101.41

06/22/2023    59661    $2,200.00

06/27/2023    59668    $527.22

**Berkshire** Bank

Account Number    ▆▆2301    Date    06/30/2023




| | | |
|---|---|---|
| 06/21/2023 | 59669 | $503.24 |
| 06/21/2023 | 59675 | $81.80 |
| 06/21/2023 | 59670 | $751.27 |
| 06/22/2023 | 59676 | $321.03 |
| 06/23/2023 | 59671 | $325.16 |
| 06/27/2023 | 59677 | $429.54 |
| 06/21/2023 | 59672 | $806.18 |
| 06/22/2023 | 59678 | $339.55 |
| 06/21/2023 | 59673 | $52.48 |
| 06/23/2023 | 59679 | $348.11 |
| 06/21/2023 | 59674 | $889.92 |
| 06/23/2023 | 59680 | $126.90 |

**Berkshire** Bank

**Account Number**  ▮2301   **Date**  06/30/2023

| | |
|---|---|
| Check 59681 — M. BURTON MARSHALL — 06/23/2023 — $165.29 | Check 59687 — Matthew B. Marshall — 06/26/2023 — $5,097.84 |
| 06/23/2023   59681   $165.29 | 06/26/2023   59687   $5,097.84 |
| Check 59682 — M. BURTON MARSHALL — 06/21/2023 — $757.82 | Check 59689 — 06/28/2023 — $537.95 |
| 06/21/2023   59682   $757.82 | 06/28/2023   59689   $537.95 |
| Check 59683 — M. BURTON MARSHALL — 06/21/2023 — $100.04 | Check 59690 — 06/28/2023 — $703.25 |
| 06/21/2023   59683   $100.04 | 06/28/2023   59690   $703.25 |
| Check 59684 — M. BURTON MARSHALL — 06/21/2023 — $441.02 | Check 59691 — 06/28/2023 — $307.94 |
| 06/21/2023   59684   $441.02 | 06/28/2023   59691   $307.94 |
| Check 59685 — M. BURTON MARSHALL — 06/21/2023 — $321.42 | Check 59692 — 06/29/2023 — $705.98 |
| 06/21/2023   59685   $321.42 | 06/29/2023   59692   $705.98 |



06/27/2023   59686   $84.10



06/29/2023   59693   $40.93

Account Number  ███ 2301    Date  06/30/2023



06/28/2023   59694   $818.41

06/29/2023   59701   $681.07

06/29/2023   59695   $82.52

06/28/2023   59702   $447.62

06/29/2023   59696   $376.84

06/28/2023   59703   $790.80

06/29/2023   59698   $643.07

06/29/2023   59704   $444.96

06/29/2023   59699   $336.01

06/30/2023   59708   $45.92

06/29/2023   59700   $89.87

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:

- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.
You may call us, but if you do so we are not required to investigate any potential errors and you may have to pay the amount in question.
While we investigate whether or not there has been an error, the following are true:

- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING , P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.

- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts...................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC

# ✕ BerkshireBank

PO Box 1308, Pittsfield, MA 01202

**Statement of Accounts**

**Last statement: May 31, 2023**
**This statement:  June 30, 2023**
**Total days in statement period: 30**

█████2495      **Page 1 of 8**

Direct inquiries to:
800-773-5601    OR
BERKSHIREBANK.COM

MILES B MARSHALL, INC
REGULAR INS
PO BOX 89
HAMILTON NY 13346-0089

Berkshire Bank
PO Box 1308
Pittsfield, MA 01202-1308

40

## Summary of Account Balances

| Account | Number | Ending Balance |
|---|---|---|
| Business Checking | ████4826 | $4,361.31 |
| Business Checking | 2495 | $10,064.44 |

*EXCITING CHANGES ARE COMING! EFFECTIVE AUGUST 28, 2023, THE BUSINESS HOU RS FOR THE CUSTOMER SUPPORT CENTER WILL BE MONDAY THROUGH SUNDAY 7:00 A. M. - 12:00 A.M. EST.*

## Business Checking

*Account number*
████4826

**39 Enclosures**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $3,739.49 |
| 06-01 | Check  17340 | | -819.50 | 2,919.99 |
| 06-02 | Check  17335 | | -1,597.00 | 1,322.99 |
| 06-02 | #ACH Debit | | -364.63 | 958.36 |
| | NYS DTF WT Tax Paymnt 230602 | | | |
| | ████5010 | | | |
| 06-02 | Check  17331 | | -667.61 | 290.75 |
| 06-05 | #Cash Mgmt Trsfr Cr | 40,000.00 | | 40,290.75 |
| | REF ███033L FUNDS TRANSFER FRMDEP XX2495 | | | |
| | FROM TXFR TO SPECIAL | | | |
| 06-05 | #ACH Debit | | -4,244.12 | 36,046.63 |
| | MILES B MARSHALL MBM PAYROL 230605 | | | |
| 06-06 | Check  17339 | | -839.65 | 35,206.98 |
| 06-07 | Check  17343 | | -1,597.00 | 33,609.98 |
| 06-07 | #ACH Debit | | -67.50 | 33,542.48 |
| | BERK CLIENT BILL BEB FEES 230607 | | | |
| 06-07 | #ACH Debit | | -479.57 | 33,062.91 |
| | NYS DTF WT Tax Paymnt 230607 | | | |
| | ████4832 | | | |

**Berkshire**Bank

June 30, 2023
2495   Page 2 of 8
MILES B MARSHALL, INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-07 | #ACH Debit | | -2,810.14 | 30,252.77 |
| | IRS USATAXPYMT 230607 | | | |
| | 6468 | | | |
| 06-07 | Check  17341 | | -99.00 | 30,153.77 |
| 06-07 | Check  17342 | | -667.61 | 29,486.16 |
| 06-07 | Check  17346 | | -819.51 | 28,666.65 |
| 06-08 | Check  17345 | | -839.65 | 27,827.00 |
| 06-09 | Check  17336 | | -124.57 | 27,702.43 |
| 06-09 | Check  17344 | | -159.60 | 27,542.83 |
| 06-12 | #ACH Debit | | -1,000.00 | 26,542.83 |
| | NEOPOST ADVANCE ADVANCE 230611 | | | |
| | 1455 | | | |
| 06-12 | #ACH Debit | | -3,852.80 | 22,690.03 |
| | MILES B MARSHALL MBM PAYROL 230612 | | | |
| 06-12 | Check  17357 | | -200.00 | 22,490.03 |
| 06-12 | Check  17353 | | -407.44 | 22,082.59 |
| 06-12 | Check  17350 | | -9,760.09 | 12,322.50 |
| 06-13 | #Deposit | 8.00 | | 12,330.50 |
| 06-13 | Check  17365 | | -1,597.00 | 10,733.50 |
| 06-13 | Check  17362 | | -3,500.00 | 7,233.50 |
| 06-13 | Check  17347 | | -6.34 | 7,227.16 |
| 06-13 | Check  17358 | | -230.00 | 6,997.16 |
| 06-13 | Check  17354 | | -779.09 | 6,218.07 |
| 06-13 | Check  17352 | | -1,228.00 | 4,990.07 |
| 06-14 | #Cash Mgmt Trsfr Cr | 20,000.00 | | 24,990.07 |
| | REF 625L FUNDS TRANSFER FRMDEP XX2495 | | | |
| | FROM TXFR TO SPECIAL | | | |
| 06-14 | #ACH Debit | | -2,388.28 | 22,601.79 |
| | IRS USATAXPYMT 230614 | | | |
| | 1839 | | | |
| 06-14 | Check  17348 | | -7.00 | 22,594.79 |
| 06-14 | Check  17355 | | -75.00 | 22,519.79 |
| 06-14 | Check  17364 | | -667.61 | 21,852.18 |
| 06-15 | #ACH Debit | | -1,310.00 | 20,542.18 |
| | 1ST BANKCARD CTR ONLINE PMT 230615 | | | |
| 06-15 | Check  17351 | | -901.54 | 19,640.64 |
| 06-16 | #ACH Debit | | -327.63 | 19,313.01 |
| | NYS DTF WT Tax Paymnt 230616 | | | |
| | 4495 | | | |
| 06-16 | Check  17356 | | -229.98 | 19,083.03 |
| 06-16 | Check  17349 | | -324.89 | 18,758.14 |
| 06-16 | Check  17363 | | -400.00 | 18,358.14 |
| 06-16 | Check  17359 | | -1,341.39 | 17,016.75 |
| 06-20 | #Automatic Ln Paymt | | -148.72 | 16,868.03 |
| | AUTOMATIC LOAN PAY | | | |
| 06-20 | #ACH Debit | | -2,464.97 | 14,403.06 |
| | MILES B MARSHALL MBM PAYROL 230620 | | | |
| 06-21 | #ACH Debit | | -1,766.06 | 12,637.00 |
| | IRS USATAXPYMT 230621 | | | |
| | 6084 | | | |
| 06-21 | Check  17368 | | -819.50 | 11,817.50 |
| 06-21 | Check  17367 | | -839.65 | 10,977.85 |
| 06-22 | #ACH Debit | | -326.40 | 10,651.45 |
| | NYS DTF WT Tax Paymnt 230622 | | | |
| | 9843 | | | |
| 06-22 | Check  17371 | | -742.86 | 9,908.59 |
| 06-22 | Check  17374 | | -884.75 | 9,023.84 |
| 06-23 | Check  17372 | | -159.60 | 8,864.24 |

**Berkshire**Bank

June 30, 2023
2495   Page 3 of 8
MILES B MARSHALL, INC

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 06-23 | Check  17366 | | -159.60 | 8,704.64 |
| 06-23 | Check  17373 | | -839.65 | 7,864.99 |
| 06-27 | #ACH Debit | | -2,880.36 | 4,984.63 |
| | MILES B MARSHALL MBM PAYROL 230627 | | | |
| 06-28 | #Cash Mgmt Trsfr Cr | 5,000.00 | | 9,984.63 |
| | REF       937L FUNDS TRANSFER FRMDEP XX2495 | | | |
| | FROM TRANSFER FOR PAYROLL | | | |
| 06-28 | #ACH Debit | | -325.90 | 9,658.73 |
| | NYS DTF WT Tax Paymnt 230628 | | | |
| |       7055 | | | |
| 06-28 | #ACH Debit | | -1,924.96 | 7,733.77 |
| | IRS USATAXPYMT 230628 | | | |
| |       1362 | | | |
| 06-28 | Check  17375 | | -742.86 | 6,990.91 |
| 06-29 | Check  17378 | | -884.75 | 6,106.16 |
| 06-30 | Check  17379 | | -1,597.00 | 4,509.16 |
| 06-30 | Check  17376 | | -112.90 | 4,396.26 |
| 06-30 | #Periodic Fee | | -25.00 | 4,371.26 |
| | RD/SWEEP FEE | | | |
| 06-30 | #Service Charge/Fee | | -9.95 | 4,361.31 |
| | MAINTENANCE FEE | | | |
| 06-30 | **Ending totals** | **65,008.00** | **- 64,386.18** | **$4,361.31** |

## CHECKS

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 17331 | 06-02 | 667.61 | 17356 | 06-16 | 229.98 |
| 17335* | 06-02 | 1,597.00 | 17357 | 06-12 | 200.00 |
| 17336 | 06-09 | 124.57 | 17358 | 06-13 | 230.00 |
| 17339* | 06-06 | 839.65 | 17359 | 06-16 | 1,341.39 |
| 17340 | 06-01 | 819.50 | 17362* | 06-13 | 3,500.00 |
| 17341 | 06-07 | 99.00 | 17363 | 06-16 | 400.00 |
| 17342 | 06-07 | 667.61 | 17364 | 06-14 | 667.61 |
| 17343 | 06-07 | 1,597.00 | 17365 | 06-13 | 1,597.00 |
| 17344 | 06-09 | 159.60 | 17366 | 06-23 | 159.60 |
| 17345 | 06-08 | 839.65 | 17367 | 06-21 | 839.65 |
| 17346 | 06-07 | 819.51 | 17368 | 06-21 | 819.50 |
| 17347 | 06-13 | 6.34 | 17371* | 06-22 | 742.86 |
| 17348 | 06-14 | 7.00 | 17372 | 06-23 | 159.60 |
| 17349 | 06-16 | 324.89 | 17373 | 06-23 | 839.65 |
| 17350 | 06-12 | 9,760.09 | 17374 | 06-22 | 884.75 |
| 17351 | 06-15 | 901.54 | 17375 | 06-28 | 742.86 |
| 17352 | 06-13 | 1,228.00 | 17376 | 06-30 | 112.90 |
| 17353 | 06-12 | 407.44 | 17378* | 06-29 | 884.75 |
| 17354 | 06-13 | 779.09 | 17379 | 06-30 | 1,597.00 |
| 17355 | 06-14 | 75.00 | *Skip in check sequence | | |

## Business Checking

*Account number*
2495

**1 Enclosure**

| Date | Description | Additions | Subtractions | Balance |
|---|---|---|---|---|
| 05-31 | Beginning balance | | | $1,618.25 |
| 06-01 | #Merchant Capture Dep | 5,462.83 | | 7,081.08 |

**Berkshire** Bank

June 30, 2023
2495   Page 4 of 8
MILES B MARSHALL, INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-01 | #ACH Debit | | -276.18 | 6,804.90 |
| | DRYDEN MUTUAL IN PREM & PMT 230601 | | | |
| | 4824 | | | |
| 06-01 | #ACH Debit | | -400.00 | 6,404.90 |
| | PROG CASUALTY INS PREM 230601 | | | |
| | 2866 Willi | | | |
| 06-01 | #ACH Debit | | -507.00 | 5,897.90 |
| | PROG SPECIALTY INS PREM 230601 | | | |
| | 7164 Mallo | | | |
| 06-01 | #ACH Debit | | -1,706.00 | 4,191.90 |
| | LEATHERSTOCKING LCIC INS 230601 | | | |
| | 1419 | | | |
| 06-01 | #Uaf Overdraft Fee | | -37.00 | 4,154.90 |
| | FOR OVERDRAFT ACH DEBIT 2215 | | | |
| 06-02 | #ACH Credit | 411.00 | | 4,565.90 |
| | THE HARTFORD CSH C OR D ATTN: CHARLENE NO URSE | | | |
| 06-02 | #ACH Credit | 147.40 | | 4,713.30 |
| | HAGERTY INS PAYABLES 230602 | | | |
| 06-02 | #Deposit | 1,421.00 | | 6,134.30 |
| 06-02 | #Deposit | 1,467.00 | | 7,601.30 |
| 06-02 | #ACH Debit | | -100.00 | 7,501.30 |
| | STERLING INSURA PREMIUM 230602 | | | |
| | 0567 | | | |
| 06-02 | #ACH Debit | | -507.40 | 6,993.90 |
| | ALLSTATE INS CO AGT REMIT 230602 | | | |
| | 5756 | | | |
| 06-02 | #ACH Debit | | -564.14 | 6,429.76 |
| | DRYDEN MUTUAL IN PREM & PMT 230602 | | | |
| | 5449 | | | |
| 06-02 | #ACH Debit | | -1,223.00 | 5,206.76 |
| | NEW YORK CENTRAL PREMIUMS 230602 | | | |
| | 0489 | | | |
| 06-05 | #ACH Credit | 2,391.00 | | 7,597.76 |
| | A CENTRAL INSURA COMMISSION 230605 | | | |
| | 0429 | | | |
| 06-05 | #ACH Credit | 222.07 | | 7,819.83 |
| | FOREMOST INSURAN FIC 230605 | | | |
| | 0768 | | | |
| 06-05 | #ACH Credit | 5,309.95 | | 13,129.78 |
| | NEW YORK CENTRAL COMMISSION 230605 | | | |
| | 0488 | | | |
| 06-05 | #ACH Credit | 37,248.15 | | 50,377.93 |
| | NEW YORK CENTRAL COMMISSION 230605 | | | |
| | 0489 | | | |
| 06-05 | #ACH Credit | 590.90 | | 50,968.83 |
| | COUNTRYWAY INSUR ACH 230605 | | | |
| | 8285 | | | |
| 06-05 | #ACH Debit | | -83.00 | 50,885.83 |
| | STERLING COOP PREMIUM 230605 | | | |
| | 0567 | | | |
| 06-05 | #ACH Debit | | -120.00 | 50,765.83 |
| | STERLING INSURA PREMIUM 230605 | | | |
| | 0568 | | | |
| 06-05 | #Cash Mgmt Trsfr Dr | | -40,000.00 | 10,765.83 |
| | REF 033L FUNDS TRANSFER TO DEP XX4826 | | | |
| | FROM TXFR TO SPECIAL | | | |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-06 | #ACH Credit<br>FULMONT MUTUAL I ACH XFER 230606<br>MILES B MA_1 | 107.34 | | 10,873.17 |
| 06-06 | #ACH Credit<br>LEATHERSTOCKING ACH XFER 230605<br>MILES B MA | 7,906.63 | | 18,779.80 |
| 06-06 | #ACH Credit<br>DRYDEN MUTUAL - ████0623 230606 | 1,004.60 | | 19,784.40 |
| 06-06 | #ACH Credit<br>DRYDEN MUTUAL - ████0623 230606 | 3,028.58 | | 22,812.98 |
| 06-06 | #ACH Debit<br>LEATHERSTOCKING LCIC INS 230606<br>████9505 | | -57.28 | 22,755.70 |
| 06-06 | #ACH Debit<br>PROG CASUALTY INS PREM 230606<br>████3777 Fulle | | -85.00 | 22,670.70 |
| 06-06 | #ACH Debit<br>PROG N WESTERN INS PREM 230606<br>████7320 JAMES | | -122.75 | 22,547.95 |
| 06-06 | #ACH Debit<br>NEW YORK CENTRAL PREMIUMS 230605<br>█0489 | | -298.00 | 22,249.95 |
| 06-06 | #ACH Debit<br>PROG PREFERRED INS PREM 230606<br>████8689 | | -760.00 | 21,489.95 |
| 06-07 | #ACH Credit<br>STERLING INSURA COMMISSION 230607<br>████0567 | 828.40 | | 22,318.35 |
| 06-07 | #ACH Credit<br>STERLING INSURA COMMISSION 230607<br>████0568 | 2,093.70 | | 24,412.05 |
| 06-07 | #Merchant Capture Dep | 1,204.95 | | 25,617.00 |
| 06-07 | #ACH Debit<br>PROG N WESTERN INS PREM 230607<br>████2874 Barke | | -53.60 | 25,563.40 |
| 06-07 | #ACH Debit<br>NEW YORK CENTRAL PREMIUMS 230607<br>█0489 | | -98.00 | 25,465.40 |
| 06-08 | #ACH Credit<br>PROGRESSIVE INS. MTH AGTEFT 230608<br>████0223 | 988.23 | | 26,453.63 |
| 06-08 | #ACH Credit<br>PROGRESSIVE INS. MTH AGTEFT 230608<br>████0223 | 2,579.25 | | 29,032.88 |
| 06-08 | #ACH Debit<br>PROG SPECIALTY INS PREM 230608<br>████2354 UNGER | | -150.00 | 28,882.88 |
| 06-08 | #ACH Debit<br>NEW YORK CENTRAL PREMIUMS 230608<br>█0489 | | -2,882.00 | 26,000.88 |
| 06-09 | #ACH Credit<br>MERCHANT INS GRP AGT COMM 230609<br>█9399 | 746.44 | | 26,747.32 |
| 06-09 | #Merchant Capture Dep | 5,227.75 | | 31,975.07 |
| 06-09 | #ACH Debit<br>ALLSTATE INS CO AGT REMIT 230609<br>████5756 | | -120.00 | 31,855.07 |

**Berkshire**Bank

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-12 | #ACH Debit | | -108.00 | 31,747.07 |
| | PROG N WESTERN INS PREM 230612 | | | |
| | 9821 Marri | | | |
| 06-12 | #ACH Debit | | -302.06 | 31,445.01 |
| | Merchants Mutual InsPremium 230612 | | | |
| | 7144 | | | |
| 06-12 | #ACH Debit | | -400.00 | 31,045.01 |
| | PROG CASUALTY INS PREM 230612 | | | |
| | 2866 Willi | | | |
| 06-13 | #ACH Credit | 16.71 | | 31,061.72 |
| | J.C. TAYLOR AAA CASH DISB 230612 | | | |
| | 8446 | | | |
| 06-13 | #ACH Credit | 331.00 | | 31,392.72 |
| | J.C. TAYLOR AAA CASH DISB 230612 | | | |
| | 7482 | | | |
| 06-13 | #Deposit | 500.00 | | 31,892.72 |
| 06-13 | #Deposit | 960.00 | | 32,852.72 |
| 06-13 | #Deposit | 1,330.00 | | 34,182.72 |
| 06-13 | #Merchant Capture Dep | 5,212.53 | | 39,395.25 |
| 06-13 | #ACH Debit | | -104.01 | 39,291.24 |
| | PROG SPECIALTY INS PREM 230613 | | | |
| | 1066 Urben | | | |
| 06-13 | #ACH Debit | | -270.35 | 39,020.89 |
| | DRYDEN MUTUAL IN PREM & PMT 230613 | | | |
| | 8961 | | | |
| 06-13 | #ACH Debit | | -377.00 | 38,643.89 |
| | NEW YORK CENTRAL PREMIUMS 230612 | | | |
| | 0489 | | | |
| 06-13 | #ACH Debit | | -410.00 | 38,233.89 |
| | LEATHERSTOCKING LCIC INS 230613 | | | |
| | 5311 | | | |
| 06-13 | #ACH Debit | | -674.00 | 37,559.89 |
| | LEATHERSTOCKING LCIC INS 230613 | | | |
| | 3441 | | | |
| 06-14 | #ACH Debit | | -464.86 | 37,095.03 |
| | Merchants Mutual InsPremium 230614 | | | |
| | 8143 | | | |
| 06-14 | #ACH Debit | | -1,629.00 | 35,466.03 |
| | LEATHERSTOCKING LCIC INS 230614 | | | |
| | 6440 | | | |
| 06-14 | #Cash Mgmt Trsfr Dr | | -20,000.00 | 15,466.03 |
| | REF 625L FUNDS TRANSFER TO DEP XX4826 | | | |
| | FROM TXFR TO SPECIAL | | | |
| 06-15 | #ACH Debit | | -200.00 | 15,266.03 |
| | PROG CASUALTY INS PREM 230615 | | | |
| | 8436 Mille | | | |
| 06-15 | #ACH Debit | | -639.00 | 14,627.03 |
| | NEW YORK CENTRAL PREMIUMS 230615 | | | |
| | 0489 | | | |
| 06-15 | #ACH Debit | | -1,599.94 | 13,027.09 |
| | ALLSTATE INS CO AGT REMIT 230615 | | | |
| | 5756 | | | |
| 06-16 | #ACH Credit | 5.40 | | 13,032.49 |
| | CARCO GROUP INC Payment 230616 | | | |
| | 2135 | | | |
| 06-16 | #ACH Debit | | -193.00 | 12,839.49 |
| | NEW YORK CENTRAL PREMIUMS 230616 | | | |
| | 0489 | | | |

Berkshire Bank

June 30, 2023
2495   Page 7 of 8
MILES B MARSHALL, INC

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-20 | #ACH Credit | 1,023.67 | | 13,863.16 |
| | ALLSTATE INSURAN EPC 230620 | | | |
| | 5348 | | | |
| 06-20 | #Merchant Capture Dep | 2,468.16 | | 16,331.32 |
| 06-20 | #ACH Debit | | -1,426.00 | 14,905.32 |
| | NEW YORK CENTRAL PREMIUMS 230614 | | | |
| | 0489 | | | |
| 06-20 | #ACH Debit | | -2,085.00 | 12,820.32 |
| | NEW YORK CENTRAL PREMIUMS 230620 | | | |
| | 0489 | | | |
| 06-21 | #Merchant Capture Dep | 4,691.12 | | 17,511.44 |
| 06-22 | #ACH Debit | | -1,475.00 | 16,036.44 |
| | NEW YORK CENTRAL PREMIUMS 230622 | | | |
| | 0488 | | | |
| 06-22 | #ACH Debit | | -2,291.00 | 13,745.44 |
| | NEW YORK CENTRAL PREMIUMS 230622 | | | |
| | 0489 | | | |
| 06-23 | #ACH Debit | | -19.27 | 13,726.17 |
| | PROG N WESTERN INS PREM 230623 | | | |
| | 4449 Foste | | | |
| 06-23 | #ACH Debit | | -140.00 | 13,586.17 |
| | PROG CASUALTY INS PREM 230623 | | | |
| | 1533 Hoag | | | |
| 06-23 | #ACH Debit | | -200.00 | 13,386.17 |
| | STERLING INSURA PREMIUM 230623 | | | |
| | 0568 | | | |
| 06-23 | #ACH Debit | | -367.00 | 13,019.17 |
| | NEW YORK CENTRAL PREMIUMS 230623 | | | |
| | 0489 | | | |
| 06-26 | #ACH Debit | | -175.38 | 12,843.79 |
| | PROG CASUALTY INS PREM 230626 | | | |
| | 8083 Luka | | | |
| 06-26 | #ACH Debit | | -322.79 | 12,521.00 |
| | STERLING COOP PREMIUM 230626 | | | |
| | 0567 | | | |
| 06-27 | #Merchant Capture Dep | 1,917.53 | | 14,438.53 |
| 06-27 | #ACH Debit | | -146.33 | 14,292.20 |
| | ALLSTATE INS CO AGT REMIT 230627 | | | |
| | 5756 | | | |
| 06-28 | #ACH Credit | 53.72 | | 14,345.92 |
| | LAWLEY AGENCY LL SAFETY BRO 230630 | | | |
| 06-28 | #ACH Debit | | -123.00 | 14,222.92 |
| | NEW YORK CENTRAL PREMIUMS 230626 | | | |
| | 0488 | | | |
| 06-28 | #ACH Debit | | -128.00 | 14,094.92 |
| | NEW YORK CENTRAL PREMIUMS 230628 | | | |
| | 0488 | | | |
| 06-28 | #ACH Debit | | -297.48 | 13,797.44 |
| | ALLSTATE INS CO AGT REMIT 230628 | | | |
| | 5756 | | | |
| 06-28 | #Cash Mgmt Trsfr Dr | | -5,000.00 | 8,797.44 |
| | REF 937L FUNDS TRANSFER TO DEP XX4826 | | | |
| | FROM TRANSFER FOR PAYROLL | | | |
| 06-29 | #ACH Credit | 214.35 | | 9,011.79 |
| | TRAVELERS BI COMM 230629 | | | |
| | M968 | | | |

**Berkshire**Bank

June 30, 2023

███████2495 **Page 8 of 8**

**MILES B MARSHALL, INC**

| Date | Description | Additions | Subtractions | Balance |
|------|-------------|-----------|--------------|---------|
| 06-29 | #ACH Debit | | -421.00 | 8,590.79 |
| | NEW YORK CENTRAL PREMIUMS 230629 | | | |
| | ▇0489 | | | |
| 06-29 | #ACH Debit | | -986.10 | 7,604.69 |
| | PROG SPECIALTY INS PREM 230629 | | | |
| | ▇▇▇▇7110 Strat | | | |
| 06-30 | #ACH Credit | 9.00 | | 7,613.69 |
| | SHELTERPOINT LIB COMMISSION 230630 | | | |
| 06-30 | #ACH Credit | 224.85 | | 7,838.54 |
| | SHELTERPOINT LIB COMMISSION 230630 | | | |
| 06-30 | #Deposit Adj-Credit | 50.00 | | 7,888.54 |
| 06-30 | #Deposit | 430.00 | | 8,318.54 |
| 06-30 | #Deposit | 3,075.10 | | 11,393.64 |
| 06-30 | #ACH Debit | | -102.00 | 11,291.64 |
| | FOREMOST EPM PYMT 230630 | | | |
| | ▇▇▇▇1275 | | | |
| 06-30 | #ACH Debit | | -134.00 | 11,157.64 |
| | NEW YORK CENTRAL PREMIUMS 230630 | | | |
| | ▇0489 | | | |
| 06-30 | Check 1968 | | -1,093.20 | 10,064.44 |
| 06-30 | **Ending totals** | **102,900.31** | **- 94,454.12** | **$10,064.44** |

**CHECKS**

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| 1968 | 06-30 | 1,093.20 | | | |

**Berkshire** Bank

| Account Number | 4826 | Date | 06/30/2023 |



| | | | |
|---|---|---|---|
| 06/02/2023 | 17331 | $667.61 | |
| 06/07/2023 | 17342 | $667.61 | |
| 06/02/2023 | 17335 | $1,597.00 | |
| 06/07/2023 | 17343 | $1,597.00 | |
| 06/09/2023 | 17336 | $124.57 | |
| 06/09/2023 | 17344 | $159.60 | |
| 06/06/2023 | 17339 | $839.65 | |
| 06/08/2023 | 17345 | $839.65 | |
| 06/01/2023 | 17340 | $819.50 | |
| 06/07/2023 | 17346 | $819.51 | |
| 06/07/2023 | 17341 | $99.00 | |
| 06/13/2023 | 17347 | $6.34 | |





**Account Number** ███4826  **Date** 06/30/2023





| 06/14/2023 | 17348 | $7.00 | | 06/13/2023 | 17354 | $779.09 |





| 06/16/2023 | 17349 | $324.89 | | 06/14/2023 | 17355 | $75.00 |





| 06/12/2023 | 17350 | $9,760.09 | | 06/16/2023 | 17356 | $229.98 |





| 06/15/2023 | 17351 | $901.54 | | 06/12/2023 | 17357 | $200.00 |





| 06/13/2023 | 17352 | $1,228.00 | | 06/13/2023 | 17358 | $230.00 |





| 06/12/2023 | 17353 | $407.44 | | 06/16/2023 | 17359 | $1,341.39 |

**Account Number** ▮ **4826** **Date** **06/30/2023**



06/13/2023   17362   $3,500.00



06/21/2023   17368   $819.50



06/16/2023   17363   $400.00



06/22/2023   17371   $742.86



06/14/2023   17364   $667.61



06/23/2023   17372   $159.60



06/13/2023   17365   $1,597.00



06/23/2023   17373   $839.65



06/23/2023   17366   $159.60



06/22/2023   17374   $884.75



06/21/2023   17367   $839.65



06/28/2023   17375   $742.86

**Berkshire** Bank

**Account Number**    4826    **Date**    **06/30/2023**



06/30/2023    17376    $112.90



06/29/2023    17378    $884.75

06/30/2023    17379    $1,597.00

**Berkshire** Bank

**Account Number**       ████ **2495**      **Date**   **06/30/2023**



06/30/2023   1968   $1,093.20

## IMPORTANT INFORMATION REGARDING THIS STATEMENT

PLEASE EXAMINE THIS STATEMENT AND ANY ENCLOSURES AT ONCE. This statement will be considered correct unless we are notified otherwise within 30 days from receipt of this statement.

NOTIFICATION OF CONSUMER CREDIT REPORT INACCURACY. The following is the address to which a consumer may write to notify the Bank of a dispute in completeness or accuracy of information reported by the Bank to a consumer credit reporting agency. Please include all details regarding the specific inaccuracy.

Berkshire Bank
Servicing Dept.
PO Box 1308
Pittsfield, MA 01202-1308

## BILLING RIGHTS SUMMARY

WHAT TO DO IF YOU THINK YOU FIND A MISTAKE ON YOUR STATEMENT OR NEED INFORMATION.

If you think there is an error on your statement or if you would like to request information regarding your account, write to us at:

Berkshire Bank
Loan Servicing Department
PO Box 1308
Pittsfield, MA 01202

In your letter, give us the following information:
- Account information: Your name and account number.
- Dollar amount: The dollar amount of the suspected error.
- Description of Problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing.

You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:
- We cannot try to collect the amount in question, or report you as delinquent on that amount.
- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But, if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.
- While you do not have to pay the amount in question, you are responsible for the remainder of your balance.
- We can apply any unpaid amount against your credit limit.

COMPUTATION OF AVERAGE DAILY BALANCE AND INTEREST CHARGE. We figure the interest charge on your account by applying the periodic rate to the "average daily balance" of your account. To get the "average daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any payments or credits. This gives us the daily balance. Then, we add up all the daily balances for the billing cycle and divide the total number of days in the billing cycle. This gives us the "average daily balance".

## ERROR RESOLUTION NOTICE – CONSUMER ACCOUNTS ONLY

IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS. Telephone us toll-free in MA at 1-800-773-5601 or write us at BERKSHIRE BANK ATTN: ELECTRONIC BANKING , P.O. BOX 1308, PITTSFIELD MA 01202-1308, as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you this FIRST statement on which the error or problem appeared.
- Tell us your name and account number (if any).
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

## TO BALANCE YOUR ACCOUNT

| OUTSTANDING DRAFTS | |
|---|---|
| NO. | AMOUNT |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| Total Enter in Step 9 | |

1. Deduct from your checkbook balance any service charge or other charge originated by us.

2. If this is an interest bearing account, add interest posted on this statement to your checkbook balance.

3. Place a mark in your checkbook next to each paid check.

4. List in the "outstanding drafts" section at left any drafts issued by you and not yet paid by us.

5. Add to your checkbook Reddi-Cash deposits identified as "LOC LOAN" in the checking account portion of the statement.

6. Enter here the current balance as shown by bank statement............

7. Enter here all deposits made not shown on bank statement............

8. Add amount in "step 6" to amount in "step 7" and enter total here.......

9. Enter total amount of outstanding drafts......................................

10. Subtract amount in "step 9" from amount in "step 8" and enter result (balance in "step 10" should agree with your check book balance).......

Member FDIC