**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

                                       Case No. 23-60263-PGR

M. Burton Marshall                         Chapter 11

                          Debtor.

## <u>CERTIFICATE OF SERVICE</u>

       I, Christopher Chiu, depose and say that I am employed by Stretto, the claims & noticing agent for the Debtor in the above-captioned case.

       On June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit A</u>**:

- **Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (Docket No. 404)

- **[*Customized*] Notice of Hearing on Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding That the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (attached hereto as **<u>Exhibit D</u>**)

       Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **<u>Exhibit B</u>**:

- **Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (Docket No. 404)

- **[*Customized*] Notice of Hearing on Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding That the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (attached hereto as **<u>Exhibit E</u>**)

Furthermore, on June 13, 2024, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit C**:

- **Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (Docket No. 404)

- **[*Customized*] Notice of Hearing on Chapter 11 Trustee's Omnibus Motion for an Order (I) Modifying, Fixing, and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding That the Debtor was Operating a Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach** (attached hereto as **Exhibit F**)

Dated: June 21, 2024

*/s/ Christopher Chiu*
Christopher Chiu
STRETTO
410 Exchange, Suite 100
Irvine, CA 92602
(855) 613-4535

# Exhibit A



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Abbuhl, Frederick A. and L Ochsie | | PO Box 2295 | | Robertsdale | AL | 36567 | |
| Alan John Phillips & P Phillips | | 2616 Johnnycake Hill Rd | | Hamilton | NY | 13346 | |
| Albert J. Ammerman | | 81 Hamilton St | | Hamilton | NY | 13346 | |
| Alethea J Raybeck [Alethea Raybeck] | | 24 Grove Street Apt 12 | | Arlington | MA | 02476 | |
| Alexander and Alice Nakhimovsky | | 51 University Avenue | | Hamilton | NY | 13346 | |
| Alexander and Jennifer Conte | | 500 Myrna Ln | | Wake Forest | NC | 27587 | |
| Alexandra Caudill | | 1 N 4th Pl Apt 35B | | Brooklyn | NY | 11249 | |
| Alexis Stetson | | 109 Conger Ave | | Waterville | NY | 13480 | |
| Alice G Lahue and Sandra L. Crumb | | 90 Eaton St | | Hamilton | NY | 13346 | |
| Alicia Krouse Suppl Needs Trust | Attn: Eileen Krouse | 32 Howard St | | Norwich | NY | 13815 | |
| Allison M. Edmunds | | 18 Pumpkin Pine Rd | | Natick | MA | 01760 | |
| Amber Ann Smith | | PO Box 83 | | Oriskany | NY | 13424 | |
| Amy Rodman Scarsi [A Rodman-Scarsi] | | 2961 Bluegrass Ln | | Fullerton | CA | 92835 | |
| Andrew D Levine-Murray | | 95 Grand Boulevard | | Binghamton | NY | 13905-3327 | |
| Andrew F. Pohl | | 1296 Wurlitzer Ct | | N Tonawanda | NY | 14120-2352 | |
| Anne Holland Webb & Barbara B. Orth | Attn: Barbara B. Orth | 5139 Eatonbrook Rd | | Eaton | NY | 13334 | |
| Anne L. Drazek | | 321 Eastern St Apt A715 | | New Haven | CT | 06513 | |
| Anne M. Fontana | | 2 Corwin Terrace | | Cazenovia | NY | 13035-1151 | |
| Anne M. Fontana | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Anthony F. Aveni & Lorraine R Aveni | | 7047 Payne St | | Hamilton | NY | 13346 | |
| Archie and Joanie Diable | | 16491 SE 80th Ave | | Summerfield | FL | 34491 | |
| Archie and Joanie Diable | c/o Companie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Argo Partners [Dunlap Living Trust] | | 12 West 37th Street Ste 900 | | New York | NY | 10018 | |
| Argo Partners [Hoffman, C] | | 12 West 37th Street Ste 900 | | New York | NY | 10018 | |
| Argo Partners [Hunt, J & B] | Attn: Matthew Binstock | 12 West 37th Street Ste 900 | | New York | NY | 10018 | |
| Arieh Albert Ullmann | | 95 Grand Blvd | | Binghamton | NY | 13905-3327 | |
| Arnold E Shantal Jr and D Shantal | | 5188 Fearon Rd | | Morrisville | NY | 13408 | |
| Arnold R Fisher | Attn: Denise F. Pruden | 156 Lebanon St | | Hamilton | NY | 13346 | |
| Arnold R Fisher [Kyle D Beardsley] | | PO Box 57 | | Hamilton | NY | 13346 | |
| Arnold R Fisher [Kyle D Beardsley] | Attn: Denise F Pruden | 156 Lebanon Street | | Hamilton | NY | 13346 | |
| Arnold R Fisher for C Beardsley | Attn: Denise F. Pruden | 156 Lebanon St | | Hamilton | NY | 13346 | |
| Arnold R Fisher for Vivian M Dudar | Attn: Denise F. Pruden | 156 Lebanon Street | | Hamilton | NY | 13346 | |
| Arnold R. Fisher for Jackson Thomas | Attn: Denise F. Pruden | 156 Lebanon St | | Hamilton | NY | 13346 | |
| Arnold R. Fisher for Liliana Dudar | | 156 Lebanon Street | | Hamilton | NY | 13346 | |
| Arnold R. Fisher for R Beardsley | Attn: Denise F Pruden | 156 Lebanon St | | Hamilton | NY | 13346 | |
| Arthur C. Tayntor & Linda A Tayntor | | 436 Oxford St | | Oneida | NY | 13421 | |
| Arthur Krawczenko [Mark P Kaminski] | Attn: Mark P Kaminski | 9039 Woods Rd | | Remsen | NY | 13438 | |
| Artur Zaba | | 216 Comly Road | | Lincoln Park | NJ | 07035 | |
| Artur Zaba | c/o Rabinowitz, Lubetkin & Tully | 293 Eisenhower Parkway Suite 100 | Attn: John J. Harmon | Livingston | NJ | 07039 | |
| Arvind Rajagopal and Anupama P. Rao | | 609 West 114th Street Apt 81 | | New York | NY | 10025 | |
| Ashleigh L Staudt | | 6560 Morris Rd | | Munnsville | NY | 13409-4124 | |
| Ashley C. Van Hatten | | 2170 State Route 26 | | Oriskany Falls | NY | 13425 | |
| Ashley C. Van Hatten | c/o Campanie & Wayland-Smith | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Audrey Pearl Guthrie | Attn: A. Guthrie | 6 Toronto Street Ste 407 | | Barrie | ON | L4N9R2 | Canada |
| Augusta Cemetery Association | Attn: Maridee Lynn Dukett | 2444 Sayer Huth Rd | | Oriskany Falls | NY | 13425 | |
| Austin Florenz c/o Tiffany Florenz | | 8984 Fitch Rd | | Hubbardsville | NY | 13355-1192 | |
| Ava Marie Havens & R Rittenburg | | 476 Fairview Drive | | West Winfield | NY | 13491 | |
| Ava Marie Havens & R Rittenburg | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Barbara A. Wilcox | | 2813 SW Versailles Terrace | | Stuart | FL | 34997 | |
| Barbara B. Orth & John V. Orth | | 5139 Eatonbrook Rd | | Eaton | NY | 13334 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Barbara C. Bostic | | PO Box 524 | | Morrisville | NY | 13408 | |
| Barbara L. Baltusnik | | 1755 Sacco Rd | | Hamilton | NY | 13346 | |
| Barbara Linsley | | 2910 Avery Rd | | North Brookfield | NY | 13418 | |
| Barbara T. Havens | | 4823 East Lake Road | | Hamilton | NY | 13346 | |
| Barbara T. Havens | c/o Campanie & Wayland-Smith | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Barbara Taylor | | 9192 Skaneateles Tpke | | Hubbardsville | NY | 13355 | |
| Barry A. Shain | | 7085 Spring Hill Road | | Hamilton | NY | 13346 | |
| Bartlett Living Trust | Attn: Van B. Bartlett | 4132 Old State Rd | | Erieville | NY | 13061 | |
| Beatrice A. Darrow | | 1986 Giles Road | | West Edmeston | NY | 13485 | |
| Beiler, Jalisa R. | | 456 Daretown Road | | Elmer | NJ | 08318-2726 | |
| Beiler-Stoltzfus, Anita R. | | 67 Pressley Court | | Taylorsville | NC | 28681-8454 | |
| Bernard W. Kennett | | 224 E Noyes Blvd | | Sherril | NY | 13461 | |
| Bernard W. Kennett | c/o Campanie & Wayland-Smith | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Berry Living Trust W Berry Trustee | | 49 University Ave | | Hamilton | NY | 13346 | |
| Berry Living Trust W Berry Trustee | c/o Longstreet & Berry, LLP | 415 Elm Street PO Box 249 | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Bert C. and Carole J. McCulloch | | 2629 Daren Dr | | Endwell | NY | 13760 | |
| Bert C. and Carole J. McCulloch | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Betty A Riggall | | 2779 Cemetery Road | | Eaton | NY | 13334 | |
| Betty Miedema | | 198 Castle Hill Rd | | Sherburne | NY | 13460 | |
| Beverly Sullivan | | 4975 Reservoir Rd | | Morrisville | NY | 13408-1415 | |
| Bonnie & Gary Will | | 1019 River Rd | | Hamilton | NY | 13346 | |
| Bonnie C. DeGroat | | 4798 Goff Rd | | Morrisville | NY | 13408 | |
| Bouckville United Methodist Church | Attn: Judy Stockton | 6375 Wendover Rd | | Bouckville | NY | 13310 | |
| Bradley S. Wenthworth | c/o Melvin & Melvin, PLLC | 217 South Salina Street 7th Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Brandon E. Waas | | 5 Larkspur Ln | | Fairport | NY | 14450 | |
| Brenda Lee Spaulding | Attn: Tina M. Wayland-Smith | 123 Farrier Avenue | | Oneida | NY | 13421 | |
| Brenda Lee Spaulding | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Brennan Trust M Domachowski Trustee | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Brian Eric Martin | | 4545 Barbados Loop | | Clermont | FL | 34711 | |
| Brian H Empie | | 1406 Rt 12B PO Box 245 | | Hamilton | NY | 13346 | |
| Brian W. Ogrydziak | | 2481 Lackey Old State Rd | | Delaware | OH | 43015 | |
| Brookfield Rural Cemetery Assoc | | PO Box 86 | | Brookfield | NY | 13314-0086 | |
| Brookfield Rural Cemetery Assoc | Attn: Karen Six | 1010 Beaver Creek Road | | West Edmeston | NY | 13485-1730 | |
| Brown, Nelson H, Kathleen T | | 1171 Earlville Rd | | Earlville | NY | 13332 | |
| Bruce R. Brown & Cythia L. Brown | | 240 Lawrence Hunsicker Rd | | Smyrna | NY | 13464 | |
| Bryson Carnegie-Marquez | | 22-73 Steinway Street Apt 17 | | Queens | NY | 11105 | |
| Burke, Randal A. | | 258 Little Gap Lane | | Chapin | SC | 29036-7698 | |
| Bushee, Mabel M. | | 1047 Pleasant Valley Road | | Waterville | NY | 13480 | |
| C Phillips Supplement Needs Trust | Attn: Susan Phillips | 156 Bowen Hill Rd Bx 241 | | So Obdic | NY | 13155 | |
| C. Susan Frair | | 4 Classic St | | Sherburne | NY | 13460 | |
| C.A.E. a minor child | c/o Mary Calhoun | Address Redacted | | | | | |
| Caiden T. Denato [Melissa Guernsey] | | 8097 Woods Hwy | | Whitesboro | NY | 13492 | |
| Calhoun Living Trust | Attn: Grant D Calhoun and A Calhoun | 9917 Waterman Rd PO Box 2 | | Brooksfield | NY | 13314 | |
| Cameron P. Denato [M Guernsey] | | 8097 Woods Hwy | | Whitesboro | NY | 13492 | |
| Camilla Loop | | 5748 Tennessee Ave | | New Port Richey | FL | 34652-2849 | |
| Camilla Loop | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Cappadonia Living Trust | Attn: Thomas E. Cappadonia | 586 Highwood Cir | | Albany | NY | 12203 | |
| Cara R. Durschlag Family Trust | | 16238 Coastal Plain Drive | | Spring Hill | FL | 34610-7723 | |
| Cara R. Durschlag Family Trust | c/o Longstreet & Berry, LLP | 415 Elm Street PO Box 249 | Attn: Martha L Berry | Fayetteville | NY | 13066 | |
| Carl A. Carlson & C Carlson JTWROS | | 29 Shoreline Drive | | Massena | NY | 13662 | |



# Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carl J. Gus and Martha M. Gus | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Carol A. Dewey [Nicole Donlin] | | 4620 East Lake Road | | Hamilton | NY | 13346 | |
| Carol E. Ferguson | | 7659 Water Street | | Madison | NY | 13402 | |
| Carol F. Van Schaack | | 2140 Santa Cruz Av Apt B305 | | Menlo Park | CA | 94025-6364 | |
| Carole A. Coling | | 3504 Tuscarora Rd | | Erieville | NY | 13061 | |
| Carolyn F. Call | | PO Box 208 | | Epworth | GA | 30541 | |
| Carolyn F. Call | | PO Box 208 | | Epworth | GA | 30541 | |
| Carolyn H Dearnaley | | 2767 Browning Dr | | Virginia Bch | VA | 23456-8252 | |
| Carolyn H Dearnaley | c/o Estate Of Carolyn H Dearnaley | PO Box 248 | | hamilton | NY | 13346 | |
| Catharine Andrews | | 3511 English Avenue | | Morrisville | NY | 13408-1919 | |
| Catherine Carpenter | | 1170 Collins Road | | Earlville | NY | 13332 | |
| Charels R. Naef | | 59 Payne Street | | Hamilton | NY | 13346 | |
| Charels R. Naef | | 59 Payne Street | | Hamilton | NY | 13346 | |
| Charlene M Jordan | | 3626 Center Rd | | Madison | NY | 13402-9303 | |
| Charles B. West Jr. & Pamela West | | 5952 Buyea Rd | | Canastota | NY | 13032 | |
| Charles D. Jordan | | 3739 Center Rd | | Madison | NY | 13402-3739 | |
| Charles J. Wharton | | 3523 Locust Cove Road SW | | Gainesville | GA | 30504 | |
| Charles R. Naef | | 59 Payne St | | Hamilton | NY | 13346 | |
| Chenango Water Exercise Group | Attn: Kathy Sabino | PO Box 284 | | Hamilton | NY | 13346-0284 | |
| Cheryl A. and Richard L. Church | | 3347 Maple Avenue | | Bouckville | NY | 13310 | |
| Cheryl A. Hallam | | PO Box 82 | | Eaton | NY | 13334 | |
| Cheryl A. Thompson Family Trust | Attn: Cheryl A. Thompson | 12 Daisy Lane | | New Hartford | NY | 13413 | |
| Cheryl D Jeffris | | 7519 State Rt 20 | | Madison | NY | 13402 | |
| Cheryl Simmons | | 3548 State Rt 26 | | Vernon Center | NY | 13477 | |
| Cheryl Simmons | c/o Campanie & Wayland-Smith | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Christie L. Johnson | | 6219 Shadowbrook Dr | | Richmond | VA | 23231 | |
| Christine S. Corrigan | | 2521 County Highway 22 | | Richfield Springs | NY | 13439 | |
| Christopher and Bonnie Jo Lewis | | 6726 Bogusville Hill Rd | | Deansboro | NY | 13328 | |
| Christopher Brian Weimer | | 824 West Knapp Ave | | Stillwater | OK | 74075 | |
| Christopher M Winn | | 18 Madison St | | Hamilton | NY | 13346 | |
| Colin G. Moore | | 5357 Mud Mill Rd | | Brewerton | NY | 13029-5357 | |
| Colleen A. Thivierge | | 96 Deer Circle | | Crossville | TN | 38555 | |
| Connie M. West | | 30 Seminole Trial | | Palmyra | VA | 22963 | |
| Connie M. West | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Connor Andrew Ogrydziak | | 4982 W Wilcox Rd | | Eaton | NY | 13334 | |
| Cooper F Roy & Dennis L Roy | | 7340 Lakeview Dr | | Hamilton | NY | 13346 | |
| Craig S. Cook | | PO Box 64 | | DeRuyter | NY | 13052 | |
| Creszentia & Scott Devereux | | 8342 Galt Drive | | Downey | CA | 90241 | |
| Crystal A. Payne | | 8155 State Route 13 | | Canastota | NY | 13032 | |
| Cynthia A. Hubbard [Cynthia Lohsen] | | 143 Kibbe Wilcox Rd | | Pitcher | NY | 13136 | |
| Cynthia L. Martin | | 238 Upham Road | | Georgetown | NY | 13072 | |
| D Lollman [R Lollman & V Lollman] | | 3373 Lake Moraine Rd | | Madison | NY | 13402-9308 | |
| D Peplinksi J Peplinski M Peplinksi | Attn: Edward J. Peplinksi | 270 Parmwood Rd | | Richfield Springs | NY | 13439 | |
| Dale A Bowers | | 2461 Fenner Rd | | Cazenovia | NY | 13035-9702 | |
| Dale A. Douglas & Troy F. Douglas | Attn: Dale A. Douglas | 3723 Egret Dunes Dr | | Ormond Beach | FL | 32176 | |
| Dale A. Douglas & Troy F. Douglas | Attn: Troy F. Douglas | 171 Crooked Lake Rd | | Tully | NY | 13159 | |
| Dale and Barbra Maust | | 427 Alma Road 107 | | Evanston | WY | 82930 | |
| Dale Maust and Barbra Maust | c/o Hinman, Howard & Kattell, LLP | 80 Exchange St PO Box 5250 | Attn: Daniel R. Norton | Binghamton | NY | 13902-5250 | |
| Dana M. Petersen | | 10200 Surrey Place | | Truckee | CA | 96161 | |
| Dana S. Chapman | | 2518 Lake Moraine Rd | | Hamilton | NY | 13346 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Daniel & Susan Phillips | | 156 Bowen Hill Rd | | South Otselic | NY | 13155 | |
| Daniel and Catherine Riggall | | 3681 Joslin Road | | Boonville | NY | 13309 | |
| Daniel Andrew Popek [Diane M Popek] | | 125 Forest View Ln | | Minoa | NY | 13116-1918 | |
| Daniel E. & Noreen A. Wessels | | 1100 Hoben Rd | | Oxford | NY | 13830 | |
| Daniel J. Cook and Rae Anne Cook | | PO Box 112 | | Peterboro | NY | 13408 | |
| Daniel P. and Patricia E. Andrews | | PO Box 211 | | Sherburne | NY | 13460 | |
| Daniel S. Cordell | | 9515 Roanoke Rd | | Stafford | NY | 14143 | |
| Darlene C. Crawford | | 1188 State Route 12 | | Waterville | NY | 13480 | |
| David A. Simmons | | 1405 Sandpiper Drive | | Seal Beach | CA | 90740 | |
| David and Kathleen Jordan | | 3739 Center Road | | Madison | NY | 13402 | |
| David Andrew Ogrydziak | | 4982 West Wilcox Rd | | Eaton | NY | 13334 | |
| David C. and Clara H. Lantz | | 146 Lebanon Street | | Hamilton | NY | 13346 | |
| David Cappadoni [Jerry Cappadonia] | | 12 Union Street | | Sherburne | NY | 13460 | |
| David D. Buterbaugh Revocable Trust | Attn:  Raymond J. Buterbaugh | 3482 Bishop Road | | Madison | NY | 13408 | |
| David F. Swenson and Neva F Swenson | | 1932 Mallory Rd | | Woodlawn | VA | 24381 | |
| David J. Collins & Janet E. Collins | | 118 Billings Road | | Sherburne | NY | 13560 | |
| David K. Tufts Jr. | | 313 S Illinois Ave | | Martinsburg | WV | 25401 | |
| David L Will | | 2646 State Route 12B | | Hamilton | NY | 13346-2114 | |
| David L. Cordell, Diana S. Cordell | | 4775 Cramer Rd | | Munnsville | NY | 13409-2001 | |
| David Linsley | | 2892 Avery Rd | | North Brookfield | NY | 13418-1811 | |
| David M. and Kimberly A. Neary | c/o DeTragila Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| David S. Orth | | 2861 Evans Rd | | Eaton | NY | 13334 | |
| David Swenson and Neva Swenson | | 1932 Mallory Road | | Woodlawn | VA | 24381-2613 | |
| Dawn Leone Stevenson | | 3532 English Ave | | Morrisville | NY | 13408-1918 | |
| Debbie Cook & James S. Cook | | 7775 Bainbridge Dr | | Liverpool | NY | 13090 | |
| Deborah D. Swenson | | 448 Bucks Brook Road PO Box 101 | | South Otselic | NY | 13155 | |
| Deborah Furchak | | 119 Murray Hill Terrace | | Marlboro | NJ | 07746 | |
| Deborah J. Knuth Klenck | | 15 Payne St | | Hamilton | NY | 13346 | |
| Deborah K Klenck and Thomas Klenck | | 15 Payne St | | Hamilton | NY | 13346 | |
| Debra A. Smith | | 1233 River Rd | | Hamilton | NY | 13346 | |
| Debra L. Trinkaus | | 51 Bolton Rd | | New Hartford | NY | 13413 | |
| Denise Lodor-Morris | | 2640 Church St PO Box 88 | | Eaton | NY | 13334 | |
| Dennis A. MacDonald | | 2423 Sharman Rd | | Oriskany Falls | NY | 13425-3609 | |
| Dennis H. Jones and Kathleen Jones | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Dennis H. Jones and Kathleen Jones | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Dennis L. Roy & Thomas J. Roy | | 7340 Lakeview Dr | | Hamilton | NY | 13346 | |
| Dennis Lee Roy and Kathryn Roy | | 7340 Lakeview Dr | | Hamilton | NY | 13346 | |
| Dennis P. Sullivan | | 4975 Reservoir Rd | | Morrisville | NY | 13408 | |
| Dennis P. Sullivan | | 4975 Reservoir Rd | | Morrisville | NY | 13408 | |
| Derek W Empey [Jacqueline Empey] | | 8402 Cicero Stage | | Cicero | NY | 13039 | |
| Derek W Smith | | 178 Bluxome St Apt 108 | | San Francisco | CA | 94107 | |
| Derek W. Powers & Pamela M. Powers | | 323 Brinkerhoff Street | | Chittenango | NY | 13037 | |
| Diane Popek | | 9448 Gold Mountain Dr | | Las Vegas | NV | 89134-7800 | |
| Dianna L Brockway | | 290 Forest Wood Court | | Spring Hill | FL | 34609-9451 | |
| Dianna L Brockway | c/o Longstreet & Berry LLP | PO Box 249 415 Elm St | Attn: Martha L Berry | Fayetteville | NY | 13066 | |
| Dianne P. Johnson | | 2191 River Road | | Hamilton | NY | 13346 | |
| Donald L Raymond Jr | | 6292 Thompson Road | | Syracuse | NY | 13206-1404 | |
| Donald P. and Valenta A. Misch | | 2072 State Route 12 | | Hubbardsville | NY | 13355 | |
| Donald R Dunn | | 233 Esther St | | Herkimer | NY | 13350-1310 | |
| Donald R Dunn | | 233 Esther St | | Herkimer | NY | 13350-1310 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Donna B. Davis | | 55 Webster Rd | | Glade Hill | VA | 24092 | |
| Dorothy A. Harper | | 205 Dunham Rd | | Smyrna | NY | 13464 | |
| Dorothy Fuller | | 92 Eaton St | | Hamilton | NY | 13346 | |
| Douglas A. Raybeck and K Raybeck | | 500 S Pleasant St | | Amherst | MA | 01002-2542 | |
| Douglas A. Smith and Tara A. Evans | Attn:  Douglas Smith and Tara Evans | 5996 Knoxboro Rd | | Oriskany Falls | NY | 13425 | |
| Douglas C Bowers | | 8360 E Seneca Turnpike | | Manlius | NY | 13104-9708 | |
| Douglas E. Smith & Sue A. Smith | | 7735 Cranston Rd | | Earlville | NY | 13332 | |
| Douglas H. Ellen M. Jones | Attn: Douglas H. Jones | 4757 Tara View Rd | | Leesburg | FL | 34748 | |
| E Hamilton United Methodist Church | | 1891 Quarterline Rd PO Box 781 | | Hubbardsville | NY | 13355 | |
| E.N.D. | Attn: Julie Ochs Dweck | Address Redacted | | | | | |
| Earl J. Ewing Living Trust | | 4411 E Lake Rd | | Hamilton | NY | 13346-3515 | |
| Earlville Cemetery Association | Attn: Susan V. Markiewicz | PO Box 551 | | Earlville | NY | 13332 | |
| Earlville Conservation Club Inc. | Jacob Bohnert | 3051 State Route 46 | | Hamilton | NY | 13346 | |
| East Schuyler Miller Cemetery Assoc | Attn: John H. Schuyler | PO Box 85 | | Frankfort | NY | 13340 | |
| East Schuyler Miller Cemetery Assoc | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Eaton Village Cemetery Association | Attn: Denise Lodor-Morris | PO Box 185 | | Eaton | NY | 13334 | |
| Eden J. Rittenburg & R Rittenburg | Attn: Rebekah E. Rittenburg | 476 Fairview Drive | | W Winfield | NY | 13491 | |
| Eden J. Rittenburg & R Rittenburg | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Edmund and Matthew Joy | | 6419 E Gold Dust Ave | | Paradise Valley | AZ | 85253 | |
| Edmund and Matthew Joy | | 7434 Mill St | | Earlville | NY | 13332 | |
| Edward P. and Gail K. Palmer | | 2576 River Road | | Eaton | NY | 13334 | |
| Edwin A. Buell | | 5 Hillview Lane | | Woodbury | CT | 06798 | |
| Edwin Alan Vollmer | | 133 Lebanon St | | Hamilton | NY | 13346 | |
| Eleanor P. Ferris | c/o Pat Kellogg, POA | 166 Williams Road | | Sherburne | NY | 13460 | |
| Elfriede Goedeker | | 8212 Canning Factory Rd | | Waterville | NY | 13480 | |
| Elgie, Robert A. and Pauline A. | | 3349 Golden Rain Rd #1 | | Walnut Creek | CA | 94595 | |
| Elizabeth Fiore | | 56 Vernon St | | Somerville | MA | 02145 | |
| Elizabeth Ochs | c/o Melvin & Melvin, PLLC | 217 South Salina Street Seventh Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Ellen A. Kennett | | 2170 State Route 26 | | Oriskany Falls | NY | 13425 | |
| Ellen A. Kennett | c/o Campanie & Wayland-Smith | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Ellen R Guernsey [T Guernsey] | | 8107 Woods Hwy | | Whitesboro | NY | 13492 | |
| Ellen R. Guernsey | | 8107 Woods Hwy | | Whitesboro | NY | 13492 | |
| Ellen R. Guernsey | | 8107 Woods Hwy | | Whitesboro | NY | 13492 | |
| Emily A. Farina & M Farina JTWROS | | 588 Blackberry Dr | | Mineral Bluff | GA | 30559 | |
| Emily M. Sun | | 2 South Pinehurst Ave Apt 5D | | New York | NY | 10033 | |
| Eric L. Cochran | | 233 Park St | | Williamstown | MA | 01267-2136 | |
| Erieville Fire Department | Attn: Joseph Emerson Deyo JR | 3653 Eatonbrook Rd PO Drawer D | | Erieville | NY | 13061 | |
| Erin M. West | | 6 Kiowa Lane | | Palmyra | VA | 22963 | |
| Erin M. West | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Estate of Charles M. Rodman | Attn: Cassidy Rodman | 6779 State Rte 20 | | Oriskany Falls | NY | 13425 | |
| Estate of Joan C. Matthews | Attn: Janet Godwin Admin for Estate | 14 Hamilton St | | Hamilton | NY | 13346 | |
| Estate of Patricia O. Johnson | Attn: Pamela Napolitano | 772 Depot Rd | | Boxborough | MA | 01719 | |
| Estate of Sandra L. Brunschmid | Attn: Dana Gorton, Administrator | 3237 State Highway 80 | | Sherburne | NY | 13460 | |
| Eugene J. Corrigan, Jr. | | 2521 County Highway 22 | | Richfield Springs | NY | | |
| Everett P. and LouAnn M. Hance | | 2838 Abbert Road | | Hubbardsville | NY | 13355 | |
| Faith Bible Church | | PO Box 128 | | Oxford | NY | 13830 | |
| Faith Bible Church | Attn: Daniel Earl Wessels | 1100 Hoben Rd | | Oxford | NY | 13830 | |
| Fernando Plata Parga & F Merklin | | 48 University Avenue | | Hamilton | NY | 13346 | |
| Florence S. Mitchell | | 4 Hamilton Pl | | Clinton | NY | 13323 | |
| Frances Nespoli Irrevocable Trust | Attn: Camila Loop | 5748 Tennessee Avenue | | New Port Richey | FL | 34652-2849 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Frances Nespoli Irrevocable Trust | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Francis E. M. Ogden | | 6008 Chamberlain Rd | | Hamilton | NY | 13346-2353 | |
| Frank E. Frair | | 4 Classic Street | | Sherburne | NY | 13460 | |
| Fred B. Chernoff | | PO Box 382 | | Hamilton | NY | 13346 | |
| G. Glen Krouse | | 32 Howard St | | Norwich | NY | 13815 | |
| Gail E. Abrams | | 1084 Giles Road | | West Edmeston | NY | 13485 | |
| Gail E. Abrams | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Gail R. Wernsing | | 488 Craigfoot Rd | | Waterville | NY | 13480 | |
| Gail Y. Chrysler | | 9857 Brandywine Dr | | Navarre | FL | 32566 | |
| Gaiser, Charles G. | | 1695 Main Street | | Cassville | NY | 13318-1534 | |
| Gaiser, Charles G. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Gaiser, Elaine S. | | 1695 Main Street | | Cassville | NY | 13318-1534 | |
| Gaiser, Elaine S. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Gareth L. Omans | | 455 12th Pl SE | | Vero Beach | FL | 32962 | |
| Garth G. Liddle | Attn: Nancy L Orth | 2766 Evans Rd | | Eaton | NY | 13334-1804 | |
| Garth L. Liddle | | 2766 Evans Rd | | Eaton | NY | 13334 | |
| Gary and Juanita Balla | | PO Box 148 | | Bouckville | NY | 13310 | |
| Gary Macera | | PO Box 232 | | Ithaca | NY | 14850 | |
| Gary Macera | Attn: Lawrence J. Knickerbocker | 70 Port Watson St | | Cortland | NY | 13045 | |
| Gary R. and JoAnn L. Williams | | 2764 Johnny Cake Hill Road | | Hamilton | NY | 13346 | |
| Gavin Blaine Waas Trust | c/o Justin P. Waas | 603 Morning Glory Dr | | Webster | NY | 14580 | |
| Geoffrey B. Worden [Daniel Worden] | | 2200 Vidler Road | | West Edmeston | NY | 13485 | |
| George F. Cowen | | 2191 Beaver Creek Rd | | West Edmeston | NY | 13485 | |
| George Flanders [George A Flanders] | | 21540 N 71St Dr | | Glendale | AZ | 85308 | |
| George P. Myers [Jennifer R. Myers] | | 8373 Falls Road | | Trumansburg | NY | 14886 | |
| Gerald A. Austin | | 4480 Sholtz Road | | Oneida | NY | 13421 | |
| Gilbert A. Kemp | | 611 Craigfoot Rd | | Waterville | NY | 13480 | |
| Giovanna Crowe [S Crowe & J Crowe] | | 242 Buell Ave | | Waterville | NY | 13480 | |
| Giselle E. Naef | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Giselle E. Naef | c/o Charles R. Naef | 59 Payne Street | | Hamilton | NY | 13346 | |
| Gladys Lamar | | 2618 Skyview Street | | Sebring | FL | 33870 | |
| Glenn R. Osterhout | Linda Osterhout | 7843 Water St | | Oriskany Falls | NY | 13425 | |
| Gloria J Brooks | | 107 N Main St | | Earlville | NY | 13332 | |
| Goodrich, Margaret K. | | 460 State Route 167 | | Richfield Springs | NY | 13439-3509 | |
| Grabow Fam Irrevocable Living Trust | Attn: Barbara Grabow | 217 S Fourth Ave | | Ilion | NY | 13357 | |
| Grabow Family Irrevoc Living Trust | Attn: Julie C. Moreau [Trustee] | 9 E River Drive | | Ilion | NY | 13357 | |
| Grant G Hansel | | 3550 Miller St | | Wheat Ridge | CO | 80033 | |
| Grant G Hansel | | 3550 Miller St | | Westridge | CO | 80033 | |
| Gregory Owens & S McClintick | | 18 Charles Street | | Hamilton | NY | 13346 | |
| H.S.D. | Attn: Julie Ochs Dweck | Address Redacted | | | | | |
| Harold C. Stapleton & C Townsend | | 120 Mountain View Drive Apt 203 | | Sherburne | NY | 13460 | |
| Harry and Linda Robbins | | 452 Minots Corners Road | | Frankfort | NY | 13340 | |
| Harry and Linda Robbins | c/o Saunders Khaler, LLP | 185 Genesee St Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Harry N. Wyman [Zoe Anne Wyman] | | 68 Wyman Way | | Cumberland | ME | 04021 | |
| Heather L. MacDonald | | 37 Hartshom St | | West Bridgewater | MA | 02379-1409 | |
| Henrietta H Sterle | | 3758 State Route 26 | | Eaton | NY | 13334 | |
| Henrietta H Sterle | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M Wayland-Smith | Oneida | NY | 13421 | |
| Henriksen, Melody E | | 1322 State Route 12B | | Hamilton | NY | 13346-2524 | |
| Henriksen, Melody E | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Henty Farms LLP [Ward A. Henty] | | 5997 Knoxboro Rd | | Oriskany Falls | NY | 13425 | |



# Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Herman K. Lehman and Nancy E Lehman | | 6790 Bryden Road | | Clinton | NY | 13323 | |
| Hubert N. Wandover | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia Jr. | Utica | NY | 13501 | |
| Huntley Living Trust | Attn: Robert L and Dorothy Huntley | 325 Stone St | | Oneida | NY | 13421 | |
| Ian Birky [Beverly Birky] | | 6311 Domarray St | | Coopersburg | PA | 18036 | |
| Ian James Sole Revocable Trust | | 6325 Olde Harwick Dr | | Oklahoma City | OK | 73162 | |
| Ian James Sole Revocable Trust | c/o Felt Evans, LLP | 4-6 North Park Row | Attn: Jay Gomer Williams III | Clinton | NY | 13323 | |
| Iona May Phillips | | 2403 Poolville Rd | | Hubbardsville | NY | 13355 | |
| Isaac Thompson | c/o  Thomas Thompson | 15 Taylor Ave | | Earlville | NY | 13332-0152 | |
| J Neary [Trustee Neary FamilyTrust] | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| J Rittenburg & R Rittenburg | Attn: Rebekah E. Rittenburg | 476 Fairview Drive | | W Winfield | NY | 13491 | |
| J Rittenburg & R Rittenburg | Attn: Tina M. Wayland-Smith | 123 Farrier Avenue | | Oneida | NY | 13421 | |
| Jack A. Marti and Teresa N. Marti | | 815 Hyacinth Circle | | Barefoot Bay | FL | 32976-7662 | |
| Jack F.E. Murphy [Jack Murphy] | | 219 S 5th St Unit 5 | | Ames | IA | 50010-6876 | |
| Jack F.E. Murphy [Jack Murphy] | c/o Felt Evans, LLP | 4-6 North Park Row | Attn: Jay Gomer Williams III | Clinton | NY | 13323 | |
| Jack L Sullivan | | 67 Hamilton St | | Hamilton | NY | 13346 | |
| Jackson T. Loop | | 6315 Aldama St Apt 6 | | Los Angeles | CA | 90042 | |
| Jackson T. Loop | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Jacquine B Harp | | 5456 Youngs Rd | | Vernon | NY | 13476 | |
| James A Sayler and Terry Ann Sayler | | 1615C Piccard Dr Apt 1319 | | Rockville | MD | 20850 | |
| James A. Dale | | 6071 Mills Rd | | Durhamville | NY | 13054 | |
| James A. Loop | | 345 Saint John's Place Apt 5S | | Brooklyn | NY | 11238 | |
| James Alden Wightman [M Wightman] | | 4835 Deer Run Rd | | St Cloud | FL | 34772 | |
| James and P Wallace Family Trust | Kathy Olson (POA) | 47 Lafayette Pkwy | | Rochester | NY | 14625 | |
| James B. Fallon | | 11057 Davis Rd | | West Winfield | NY | 13419 | |
| James D. and Wendy S. Morris | | 6825 Airport Road | | Hamilton | NY | 13346-2122 | |
| James D. and Wendy S. Morris | c/o Campanie & Wayland Smith PLLC | 123 Farrier Avenue | Attn: Tina M Wayland-Smith | Oneida | NY | 13421 | |
| James F. Visentin | | 9196 Skaneateles Tpke | | Hubbardsville | NY | 13355 | |
| James M. Mlasgar Jr. | | 32 Montgomery St | | Hamilton | NY | 13346 | |
| James M. Mlasgar Sr. | | 32 Montgomery St | | Hamilton | NY | 13346 | |
| James S. Powell | | 6498 Trenton Rd | | Utica | NY | 13502 | |
| James W. Peptis & Gerogana Peptis | | 1457 Blue Heron Dr | | Englewood | FL | 34224 | |
| Jameson Petersen | | PO Box 385 | | Earlville | NY | 13332 | |
| Jan F. Marcy | | 116 Hidden Meadow Trail | | Grand Island | NY | 14072 | |
| Jan M. Wentworth | | 36 W State St B7 | | Sherburne | NY | 13460 | |
| Janella K. Kelley [Kevin P. Kelley] | | 250 Tower Street | | Waterville | NY | 13480 | |
| Janice G. Ferris | | 119 Indigo Lane | | Earlville | NY | 13332 | |
| Janice G. Ferris | | 119 Indigo Ln | | Earlville | NY | 13332 | |
| Janice I. Graham | | 5733 Old County Rd | | Canastota | NY | 13032 | |
| Janice I. Graham | | 5733 Old County Rd | | Canastota | NY | 13032 | |
| Janice I. Graham | | 5733 Old County Rd | | Canastota | NY | 13032 | |
| Jaqueline B. Harp | c/o Ronald Harp | 3690 Graves Rd | | Oneida | NY | 13421 | |
| Jason McCulloch [Jason B McCulloch] | | 111 Lincoln Ave | | Endicott | NY | 13760 | |
| Jason P. West | | 3253 State Route 5 | | Frankfort | NY | 13340 | |
| Jason P. West | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Jason Peplinski [C S E Peplinski] | | 1158 Little Lakes Road | | Richfield Springs | NY | 13439 | |
| Jason V. Florenz | | 8984 Fitch Rd | | Hubbardsville | NY | 13355-1192 | |
| Jean L. Hewitt | | 2874 State Route 12B | | Hamilton | NY | 13346 | |
| Jeanette M. Lollman | | 76 Boone Loop | | Murrells Inlet | SC | 29576 | |
| Jeanette M. Lollman | | 76 Boone Loop | | Murrell Inlet | SC | 29576 | |
| Jeanne Kellogg | | 9568 Keith Rd | | West Edmeston | NY | 13485 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Jeannine Jeter | | 393 Locust Grove Road | | Greenfield Center | NY | 12833 | |
| Jeffery H. Chrysler and G Chrysler | | 9857 Brandywine Dr | | Navarre | FL | 32566 | |
| Jeffrey T. and Kelly J. Golley | | 5121 Stone Bridge Road | | Morrisville | NY | 13408 | |
| Jeffrey T. and Kelly J. Golley | | PO Box 556 | | Morrisville | NY | 13408 | |
| Jennie N. Jones & Paul J. Jones | | 1696 Jones Rd | | Oriskany Falls | NY | 13425-4145 | |
| Jerrit O. WIlliams | | 7011 Rome Oriskany Rd | | Rome | NY | 13440 | |
| Jerry E Winn | Attn: Ronda H Winn | 1304 River Rd | | Hamilton | NY | 13346 | |
| Jessie Deaner | | 3878 Fountain Street | | Clinton | NY | 13323 | |
| Jessy Jean Petersen | | PO Box 385 | | Earlville | NY | 13332 | |
| Jill H. Baker | | 3210 Carlisle St Unit 22 | | Dallas | TX | 75204 | |
| Jimmy A. Ramirez | Attn: Nicholas Vitulli | 959 Mount Vernon Dr | | Grayslake | IL | 60030 | |
| Joan E. Beaton | | 7172 State Route 20 | | Madison | NY | 13402 | |
| Joan E. Beaton | c/o Felt Evans, LLP | 4-6 North Park Row | Attn: Jay Gomer Williams III | Clinton | NY | 13323 | |
| Joan M. Stoker | | 23 Farnham St | | Cazenovia | NY | 13035 | |
| Joan U. Kazlauskas | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| John B. Sterling III and J Sterling | c/o Melvin & Melvin, PLLC | 217 South Salina Street Seventh Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| John D. Murphy and Marilee J Ensign | | 7856 Brimfield St | | Clinton | NY | 13323 | |
| John D. Murphy and Marilee J Ensign | c/o Felt Evans, LLP | 4-6 North Park Row | Attn: Jay Gomer Williams III | Clinton | NY | 13323 | |
| John E McCullough and S McCullough | | 5 Burr St | | Cazenovia | NY | 13035 | |
| John E McCullough and S McCullough | c/o Costello Cooney & Fearon PLLC | 211 W Jefferson St | Attn: Anthony R Hanley | Syracuse | NY | 13202 | |
| John E. Zasada | | 1252 State Route 31 | | Bridgeport | NY | 13030 | |
| John E. Zasada | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| John Faville [Jack Faville] | | 4620 Lime St | | Cocoa | FL | 32926 | |
| John J. Dinneen | | PO Box 571 | | Little Falls | NY | 13365 | |
| John L. Ferguson | | 7659 Water St | | Madison | NY | 13402 | |
| John P. Lawrence | | 1631 Smith Road | | Hamilton | NY | 13346 | |
| John T. Naughton [John Naughton] | | 1244 Bellevue Ave Apt 1 | | Burlingame | CA | 94010 | |
| Johnathan D. Miedema | | 182 Castle Hill Rd | | Sherburne | NY | 13460 | |
| Johnnye Dee Mullen | | 6022 County Rd 570 | | Gardner | CO | 81040 | |
| Jonas Beiler | | 1150 McConkey | | Malta | OH | 43758 | |
| Jonathan A. Jacobs & Nancy L Pruitt | | 2121 Jamieson Ave #1505 | | Alexandria | VA | 22314 | |
| Jonathan M Parry [Jon Parry] | | 21 Mohawk Dr | | Acton | MA | 01720 | |
| Joscelyn Godwin and Janet Godwin | | 14 Hamilton St | | Hamilton | NY | 13346 | |
| Joseph E Deyo & Jessica E Deyo | | 3967 Sanderson Rd | | Erieville | NY | 13061 | |
| Joseph J. Eiholzer | | 3758 State Route 28 | | Eaton | NY | 13334 | |
| Joseph J. Eiholzer | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Joseph L. Hadder | | 10966 Button Falls Rd | | West Edmeston | NY | 13485 | |
| Joseph M. Bierworth | | 3613 Scribner Dr | | Endicott | NY | 13760 | |
| Joseph M. Hadder | | 10966 Button Falls Rd | | West Edmeston | NY | 13485 | |
| Joseph R. Baker, IV and Jill Baker | | 3210 Carlisle St Unit 22 | | Dallas | TX | 75204 | |
| Joshua J Lewis & Virginia Whitford | | 2554 Skyline Dr | | Oriskany Falls | NY | 13425 | |
| Jubel I. Caudill | | 989 Musician Rd | | Earlville | NY | 13332 | |
| Judith A. Williams [David Williams] | | 1755 N George St | | Rome | NY | 13440 | |
| Judith Ann Niles | | 2338 Lark Sparrow St | | Myrtle Beach | SC | 29577 | |
| Judy E Hinman | | 2705 Vidler Rd | | West Edmeston | NY | 13485 | |
| Judy F. Whitford | | PO Box 3 2373 S Beavercreek Rd | | Brookfield | NY | 13314 | |
| Juliana Ochs Dweck | c/o Melvin & Melvin, PLLC | 217 South Salina Street Seventh Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Julie M. Boice [Julie Marie Boice] | | 303 Gray St | | Herkimer | NY | 13350-1207 | |
| Justin P. Waas and Kathleen Waas | | 603 Morning Glory Drive | | Webster | NY | 14580 | |
| Justin Wilcox and Paul Rejman | c/o DeTraglia Law Office | 1425 Genesee St | Attn: Gustave J. DeTraglia, Jr | Utica | NY | 13501 | |



# Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| K Nassimos[C and L Nassimos JTWROS] | | 7655 Valley Rd | | Madison | NY | 13402 | |
| Kajetan Klein | | 218 Washington Pl | | Hasbrouck Hts | NJ | 07604 | |
| KAREN E. BRICE AND M LAMB JTWROS | | 90 Glenwood Mt Rd | | Sussex | NJ | 07461 | |
| Karen L. DeVaul-Turner | | 3872 Thomas Rd | | Cazenovia | NY | 13035 | |
| Karen M. Mirabella | | 820 Stroud Circle | | Wake Forest | NY | 27587-4304 | |
| Karen Summers | | 115 Pajaro Way | | St Augustine | FL | 32095 | |
| Karin L. Day | | 471 County Rd 14 | | Earlville | NY | 13332 | |
| Karl Cook and Rae Anne Cook | | PO Box 112 | | Peterboro | NY | 13134 | |
| Karl L Brown | c/o Saunders Kahler LLP | 185 Genesee St Ste 1400 | Attn: Merrit S Locke | Utica | NY | 13501 | |
| Karl L. Brown | | 6009 Brown Rd | | Eaton | NY | 13334 | |
| Karl Zinsmeister | | 279 Brookfield Rd | | Essex | NY | 12936 | |
| Katharine M. Saltus | | 5214 W Tortoise Dr | | Eloy | AZ | 85131 | |
| Katherine Joffs | | 2595 E Venus Circle | | Holladay | UT | 84124 | |
| Kathleen M. Donovan | | 736 Marco Pl | | Venice | CA | 90291 | |
| Kathryn Whittaker [Katie Whittaker] | | 3501 Chelsea Cove S | | Hopewell Jct | NY | 12533 | |
| Kathy B. Morse | | 2437 Fenner Rd | | Cazenovia | NY | 13035 | |
| Keith J. Tyburski | | 7248 Butternut Lane | | Hamilton | NY | 13346 | |
| Keith P. and Mary M. Hyde | | 4 Chantilly Lane | | Fairpoint | NY | 14450 | |
| Kelby Hilts | | 2705 Vidler Rd | | West Edmeston | NY | 13485 | |
| Kelly L. Manner | | 190 W Bacon St | | Waterville | NY | 13480 | |
| Kemp Living Trust | Gilbert A. Kemp and J Kemp Trustees | 611 Craigfoot Rd | | Waterville | NY | 13480 | |
| Kenneth M. Pisiak | | 3577 Lake Moraine Rd | | Madison | NY | 13402 | |
| Kenneth M. Pisiak | Attn: Glenn Osterhout | 7843 Water St | | Oriskany Falls | NY | 13425 | |
| Kenneth W. and Lisa J. Clark | | 186 Pierce Rd PO Box 97 | | South Plymouth | NY | 13844 | |
| Kerrigen Buschor c/o Amy Buschor | Attn: Amy S. Buschor | 249 Billings Rd | | Sherburne | NY | 13460 | |
| Kevin & Wendi Kiehn | | 156  Lake Terrace Ln | | Butler | TN | 37640 | |
| Kevin and Carla Fuller | | 12532 The Resort Boulevard | | Fort Worth | TX | 76179 | |
| Kevin E. & Opal D. Palmer | | 5029 Swamp Rd | | Morrisville | NY | 13408 | |
| Kevin E. and Sherry A. Sharpe | | 3221 Oran Gulf Rd | | Manlius | NY | 13104-8616 | |
| Kevin P. Kelley | | 250 Tower St | | Waterville | NY | 13480 | |
| Kevin P. Strasser | | 6125 Briggs Rd | | Hamilton | NY | 13346 | |
| Kevin Strasser | | 6125 Briggs Rd | | Hamilton | NY | 13346 | |
| Kimberly A. Manner and K Manner | | 450 Morgan Rd | | West Edmeston | NY | 13485 | |
| King Living Trust | John C. & Carol A King, Trustees | 6436 Craine Lake Road | | Hamilton | NY | 13346-2207 | |
| Kirk T. Lallier | | 1779 Reservoir Rd | | Cassville | NY | 13318 | |
| Kitti A. Crouch | | 16 Tracker Lane | | Centereach | NY | 11720 | |
| Krzysztof Slimak | | 6 Wall Street | | Passaic | NJ | 07055 | |
| Krzysztof Slimak | c/o Rabinowitz, Lubetkin & Tully | 293 Eisenhower Parkway Suite 100 | Attn: John J. Harmon | Livingston | NJ | 07039 | |
| Kyle Buschor c/o Amy Buschor | Attn: Amy Buschor | 249 Billings Rd | | Sherburne | NY | 13460 | |
| Lacy E. Roberts Jr. | | 7950 Maxwell Rd | | Clinton | NY | 13323-4304 | |
| Lafferty, Joann | | 12723 Ravensong Drive | | Cypress | TX | 77429-3737 | |
| Lafferty, Joann | c/o Longstreet & Berry, LLP | 415 Elm Street PO Box 249 | Attn: Martha L Berry | Fayetteville | NY | 13066 | |
| Landon C Lynch [Debra L. Kirley] | c/o Jennifer Lynch | 22 Talmage Rd | | Medham | NJ | 07945 | |
| Laura Fuess | | 3957 Cole St | | Madison | NY | 13402 | |
| Laurie B. Omans | | 17 Willow Place | | Cazenovia | NY | 13035 | |
| Lawrence and Karyn Briggs | | 32 Seacoast Shores Blvd | | East Falmouth | MA | 02536 | |
| Lawrence R. Clark & Carolyn Clark | | 570 Knapp Rd | | Sherburne | NY | 13460 | |
| Leanna J Brown | | 7992 Larkin Rd | | Hubbardsville | NY | 13355 | |
| Lebanon Valley Cemetery Association | Attn: Susan Galbraith | 4866 S Lebanon Road | | Earlville | NY | 13332 | |
| Lee C. Stewart | | 7542 Hill Road | | Hamilton | NY | 13346 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)

 STRETTO

**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lee C. Stewart | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Lee Ingraham | | 108 Upperville Back Rd | | Smyrna | NY | 13464-9721 | |
| Leon H Tayntor | | 5052 E Wilcox Rd | | Eaton | NY | 13334-3300 | |
| Leslie P. Finster and S Finster | c/o M Locke Saunders Kahler LLP | 185 Genesee Street Suite 1400 | | Utica | NY | 13501 | |
| Lettie J. Nelson | | 2160 Bleecker Street Apt B-249 | | Utica | NY | 13501 | |
| Leuenberger Living Trust | Carol E. Leuenberger | 6185 Cooper St | | Vernon | NY | 13476 | |
| Lewis, Brenton P. and Caroline T. | Attn: Caroline Lewis | 10 Gillette Lane | | Cazenovia | NY | 13035-1404 | |
| Lewis, Liam Bentley | | 10 Gillette Lane | | Cazenovia | NY | 13035-1404 | |
| Lilah Reagan Havens & R Rittenburg | | 476 Fairview Drive | | W. Winfield | NY | 13491 | |
| Lilah Reagan Havens & R Rittenburg | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Lily Kate Fryer & Matthew Fryer | | 6022 County Rd 570 | | Gardner | CO | 81040 | |
| Linda M. Brown | | 5001 Clinton Rd Apt 8D | | Whitesboro | NY | 13492 | |
| Linda R. Tredway | c/o DeTraglia Law Office | 1425 Genesee Street | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Lisa Alt [Lisa Miedema] | | 211 Castle Hill Rd | | Sherburne | NY | 13460 | |
| Livermore Farms LLC [B Livermore] | | 7199 Indian Opening Rd | | Madison | NY | 13402-9778 | |
| Locascio, Gerard | | 631 Old Plantation Road | | Jekyll Island | GA | 31527-0723 | |
| Locascio, Gerard | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Lois A. Demmer | | 2543 Hatch Lake Road | | Eaton | NY | 13334-3233 | |
| Lois A. Winn | | 2655 North Road | | Vernon Center | NY | 13477 | |
| Lois A. Winn | | 2655 North Road | | Vernon Center | NY | 13477 | |
| Loop, Gregory J. | | 12723 Ravensong Dr | | Cypress | TX | 77429-3737 | |
| Loop, Gregory J. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Loop, James A. | c/o Longstreet & Berry, LLP | 415 Elm Street PO Box 249 | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Lori A. Davis | | PO Box 627 | | Morrisville | NY | 13408 | |
| Lou Ann S. Turner | | 4423 Pompey Center Rd | | Manlius | NY | 13104 | |
| Lovely Living Trust c/o S Lovely | | 5112 Buyea Road | | Cazenovia | NY | 13035 | |
| Lovely Living Trust c/o S Lovely | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| LuAnn R Beiler | | 456 Daretown Rd | | Elmer | NJ | 08318 | |
| Luke W Marshall | | 23 Madison St | | Hamilton | NY | 13346 | |
| Lyle D Roelofs and Lauren Roelofs | Note 3947 | 220 Locust Lane | | Cadillac | MI | 49601 | |
| Lyman C. Campbell | | 2668 Eaton Rd | | Eaton | NY | 13334 | |
| M DOMACHOWSKE TRUSTEE BRENNAN TRUST | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| M Manchester and L Manchester | Attn: Mark Manchester | 382 Irvin St | | Plymouth | MI | 48170 | |
| M Rittenburg & R Rittenburg | | 476 Fairview Drive | | W. Winfield | NY | 13491 | |
| M Rittenburg & R Rittenburg | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| M. Anne Pitcher | | 1801 Hermitage Rd | | Ann Arbor | MI | 48104 | |
| Marc J. Colletti [Caitlin Colletti] | | 21 W Pleasant St | | Hamilton | NY | 13346 | |
| Maren Meyer- Wendt | Attn: Maren Meyer- Wendt | 10 E Lake Rd | | Hamilton | NY | 13346-2353 | |
| Margaret A. Miller | Attn: Margaret Miller | 77 W Kendrick Ave | | Hamilton | NY | 13346 | |
| Margaret Earing | | 7 Shirron Ave | | Sylvan Beach | NY | 13157 | |
| Margaret Earing | c/o Hinman, Howard & Kattell, LLP | 80 Exchange St PO Box 5250 | Attn: Daniel R. Norton | Binghamton | NY | 13902-5250 | |
| Maria C. Nicholls | Attn: Craig Nicholls | 805 Stinard Ave | | Syracuse | NY | 13207 | |
| Marie C. Jipson | | 3259 W Hill Rd | | Bouckville | NY | 13310-1814 | |
| Marie M. Grose | | 433 Johnson Road | | Frankfort | NY | 13340 | |
| Marie M. Grose | c/o Saunders Kahler, LLP | 185 Genesee Street Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Marie N. Powell [James S. Powell] | | 6498 Trenton Rd | | Utica | NY | 13502 | |
| Marietta N. Cheng | | 40 University Ave | | Hamilton | NY | 13346 | |
| Marilyn Atkinson | | 6022 County Road 570 | | Gardner | CO | 81040 | |
| Marilyn J. Beard | | 3602 Scribner Dr | | Endwell | NY | 13760 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Marilyn W. Geruntino | | 787 Knapp Rd | | Sherburn | NY | 13460 | |
| Marjorie M Wilcox [David L Wilcox] | | 136 Wilcox Rd | | Norwich | NY | 13815 | |
| Mark A. and Erin R. Lamb | | 90 Glenwood Mt Rd | | Sussex | NJ | 07461 | |
| Mark A. Thall & Debra Thall | | 10469 Chesebro Rd | | West Edmeston | NY | 13485 | |
| Mark Brennan | | 818 Washington Avenue | | Oceanside | CA | 92054 | |
| Mark Brennan | M. Brennan | 818 Washington Ave | | Oceanside | CA | 92054 | |
| Mark L. Cappadonia and T Cappadonia | | 700 State Route 12B | | Hamilton | NY | 13346 | |
| Mark S. O'Dell | | 3265 South St | | Morrisville | NY | 13408-2107 | |
| Mark S. O'Dell | | 3265 South St | | Morrisville | NY | 13408 | |
| Marla L. Anderson | | PO Box 81673 | | Haiku | HI | 96708 | |
| Marleen F. Brennan | | 1997 Brennan Rd | | Cassville | NY | 13318 | |
| Martha J Suhs [Mardi Suhs] | | 843 Holly Rd | | Cadillac | MI | 49601-2423 | |
| Martha Jane Miedema | | 211 Castle Rd | | Sherburne | NY | 13460 | |
| Martha Jane Miedema & S. Miedema | | 211 Castel Hill Rd | | Sherburne | NY | 13460 | |
| Martin Julius Murray | | 1801 Hermitage Road | | Ann Arbor | MI | 48104 | |
| Martin Julius Murray | c/o The Crossmore Law Office | 115 West Green Street | Attn: Kristin E. Tiffany | Ithaca | NY | 14850 | |
| Mary & Robert Koen | | 5774 Rocks Rd | | Morrisville | NY | 13408 | |
| Mary A. Smith | | 6866 Indian Opening Road | | Bouckville | NY | 13310 | |
| Mary B. Pohl | | 1130 Bowen Dr W | | North Tonawanda | NY | 14120 | |
| Mary B. Pohl | c/o Campanie & Wayland-Smith | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Mary E Ford [Betty Ford] | | 22 Herthum Rd | | Whitesboro | NY | 13492 | |
| Mary J. Calhoun | | 9917 Waterman Rd PO Box 2 | | Brookfield | NY | 13314 | |
| Mary M. Pisiak Irrevocable Trust | | 3577 Lake Moraine Rd | | Madison | NY | 13402 | |
| Mary VanAuken [G, J, W, B VanAuken] | | 1536 Preston Hill Rd | | Hamilton | NY | 13346-2312 | |
| Matthew Myles Malloy | | 736 Marco Pl | | Venice | CA | 90291 | |
| Matthew Myles Malloy | | 736 Marco Pl | | Venice | CA | 90291 | |
| Matthew Ryan Sullivan | | 6112 Cobblestone Dr Apt H12 | | Cicero | NY | 13039 | |
| Maureen Ghent and Daniel Ghent | | 3681 North St | | Madison | NY | 13402 | |
| Megan Marshall | | 20 Payne St | | Hamilton | NY | 13346 | |
| Megan Marshall | c/o Harris Beach PLLC | 333 W Washington St Ste 200 | Attn: Lee E Woodard and Brian D Roy | Syracuse | NY | 13202 | |
| Meghan Brennan and JTWROS | | 21 Mohawk Drive | | Acton | MA | 01720 | |
| Meghan Klish | | 4975 Reservoir Rd | | Morrisville | NY | 13408 | |
| Meghan P. Brennan [Meg Brennan] | | 21 Mohawk Dr | | Acton | MA | 01720 | |
| Melissa R. Guernsey | | 8097 Woods Hwy | | Whitesboro | NY | 13492 | |
| Michael & Kelly Miller | | 3231 Bishop Rd | | Madison | NY | 13402 | |
| Michael & Sandra Richvalsky | | 1089 Robinson Rd | | Mohawk | NY | 13407 | |
| Michael A. & Amy L. Sharpe | | 82 Old Country Lane | | Fairport | NY | 14450-1102 | |
| Michael A. Kemp | | 6049 S Suncoast Blvd | | Homosassa | FL | 34446 | |
| Michael C & Melody L Kimball | | 4824 Goff Road | | Morrisville | NY | 13408 | |
| Michael F. Van Hatten | | 2170 State Route 26 | | Oriskany Falls | NY | 13425 | |
| Michael F. Van Hatten | c/o Campanie & Wayland-Smith | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Michael Gilliam Jr. | | 726 Washington Street | | Utica | NY | 13502 | |
| Michael O. Tanner | | 2918 Eaton Rd | | Eaton | NY | 13334 | |
| Michael P. Daley | | 3199 Quarterline Road | | Madison | NY | 13402 | |
| Michael P. Spellicy and A Spellicy | | 82 Zion Drive | | Smyrna | DE | 19977 | |
| Michael P. Spellicy and A Spellicy | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Michael T. Hayes & Candace L. Hayes | | 374 Waterlily Way | | Summerville | SC | 29486-6943 | |
| Michael W. Hamblin | | 29 Packard Rd | | Stow | MA | 01775 | |
| Michele W. Bailey | | PO Box 1 | | Earlville | NY | 13332-0001 | |



# Exhibit A
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Michelle L. Steele | | 5011 Goff Rd | | Morrisville | NY | 13408 | |
| Milton & Denison Jr., Naomi Denison | | 5651 Buyea Rd | | Canastota | NY | 13032 | |
| Milton G. Brown | | 5659 Cooper Street | | Vernon | NY | 13476 | |
| Milton G. Brown | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M Wayland-Smith | Oneida | NY | 13421 | |
| Minor Child [Robert Sawyer, Parent] | Attn: Robert Sawyer | 4833 Pembroke Dr | | Manlius | NY | 13104 | |
| Monte C. Deaner and Vickie L Deaner | | 3189 Westland Dr | | Bouckville | NY | 13310 | |
| Morgan Caudill | | 2313 Q St | | Sacramento | CA | 95816-6818 | |
| Myles G. and Diane F. Cornish | | 1775 Hanover Road | | Waterville | NY | 13480 | |
| Nadine Hotaling | | 20 Madison St | | Hamilton | NY | 13346 | |
| Nancy E. Gangloff | | 617 Huth Rd | | Cheektowaga | NY | 14225 | |
| Nancy L. Orth and Garth G. Liddle | Attn: Nancy L. Orth | 2861 Evans Rd | | Eaton | NY | 13334 | |
| Nancy M. Rodecap | | 2831 N Peninsula Dr | | Daytona Beach | FL | 32118 | |
| Natalie A Strasser | | 2273 Steinway St Apt 17 | | Astoria | NY | 11105 | |
| Natalie A. Strasser | | 22-73 Steinway St 17 | | Queens | NY | 11105-1843 | |
| Nathan Jacobs | | 2829 Connecticut Ave NW Apt 802 | | Washington | DC | 20008 | |
| Nicholas F Vitulli | | 959 Mount Vernon Dr | | Grayslake | IL | 60030 | |
| Nicholas J.E. Murphy | | PO Box 122 | | Moose | WY | 83012-0122 | |
| Nicholas J.E. Murphy | c/o Felt Evans | 4-6 North Park Row | Attn: Jay Gomer Williams III | Clinton | NY | 13323 | |
| Nichole Vitulli | | 959 Mount Vernon Dr | | Grayslake | IL | 60030 | |
| Nicole Petersen | | PO Box 385 | | Earlville | NY | 13332 | |
| North Brookfield Fire Department | Attn: Mark Broedel | 9199 Main St | | North Brookfield | NY | 13418 | |
| Novak, John A. | | 1825 Preston Hill Road | | Hamilton | NY | 13346-2319 | |
| Novak, John A. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Orlando P. Turco | | 307 Eastwood Ave | | Ithaca | NY | 14850 | |
| Orlando P. Turco | Attn:  Lawrence J. Knickerbocker | 70 Port Watson St | | Cortland | NY | 13045 | |
| Otis L Smith and Jean Smith | Smith Living Trust | 4451 E Lake Rd | | Hamilton | NY | 13346 | |
| Otis L. Smith [Agnes Jean Smith] | | 4451 East Lake Rd | | Hamilton | NY | 13346 | |
| Otto H. Muller | | 42 Montgomery St | | Hamilton | NY | 13346 | |
| P Bourdeau A Spellicy & C Bourdeau | Attn: Scott Bourdeau | 11589 Cedar Chase Rd | | Herndon | VA | 20170 | |
| P Crosby, Executor Estate M Crosby | | 6934 Madelynne Way | | Anchorage | AK | 99504 | |
| Palmer, Christopher J. and Donna B. | | 9 Topaz Drive | | Dover | NH | 03820 | |
| Palmer, Christopher J. and Donna B. | c/o Hogan, Rossi & Liguori | 3 Starr Ridge Road Suite 200 | Attn: Scott J. Steiner | Brewster | NY | 10509 | |
| Pamela A. Shaul | | 1872 Wickwire Rd | | Hubbardsville | NY | 13355 | |
| Pamela M. Scalora | | 33 E St | | Edmeston | NY | 13335 | |
| Pamela P. Moshure | | 4937 Seafoam Trail | | Bradenton | FL | 34211 | |
| Pamela Richardson | c/o Mackenzie Hughes LLP | 440 S Warren St Suite 400 | Attn: Neil J. Smith | Syracuse | NY | 13202-2601 | |
| Patricia A. Wright | | 6389 Armstrong Road | | Hamilton | NY | 13346 | |
| Patricia J. and John Bikowsky | | 3419 Center Rd | | Madison | NY | 13402 | |
| Patricia W. Steigerwald | | 1275 Turnpike Street Unit 1128 | | North Andover | MA | 01845 | |
| Patricia W. Steigerwald | Attn: F. Jacob Steigerwald | 120 Brentwood Circle | | North Andover | MA | 01845 | |
| Pauhl Gazlay | | 671 Black Fawn Ln | | Westcliffe | CO | 81252 | |
| Paul Bourdeau | | 7830 Water Street | | Oriskany Falls | NY | 13402 | |
| Paul G. Crawford | | 118 State Route 12 | | Waterville | NY | 13480 | |
| Paul M Orth | | 2403 Lebanon Hill Rd | | Eaton | NY | 13334 | |
| Paul O. Gunther/Patricia W. Gunther | | 6739 Airport Rd | | Hamilton | NY | 13346 | |
| Paul W. & Madaline M. Howes | | 19 Wickford Way | | Fairport | NY | 14450 | |
| Peter & Jo Waas Irrevoacble Trust | Justin P. Waas & B Waas Trustees | 125 Webster Road | | Spencerport | NY | 14559 | |
| Peter & Jo Waas Irrevoacble Trust | Justin P. Waas & B Waas Trustees | 5 Larkspur Lane | | Fairport | NY | 14550 | |
| Peter J. Kazlauskas | | 5810 Middle Road | | Munnsville | NY | 13409 | |
| Peter J. Kazlauskas | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Peter J. Stoker | | 5 Farnham St | | Cazenovia | NY | 13035 | |
| Peter L. Owens | | PO Box 302 | | Brookfield | NY | 13314 | |
| Peter L. Waas and Jo A Waas | | 125 Webster Road | | Spencerport | NY | 14559 | |
| Peter Ochs and Vanessa Ochs | c/o Melvin & Melvin, PLLC | 217 South Salina Street Seventh Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Peterboro United Methodist Church | | PO Box 90 | | Peterboro | NY | 13134 | |
| Philip B Uninsky | | 38 Payne St | | Hamilton | NY | 13346-1113 | |
| Philip C. Day | | 471 County Rd 14 | | Earlville | NY | 13332 | |
| Poolville Country Store LLC | Attn: Roger J. Foster | 1245 Earlville Rd | | Earlville | NY | 13332 | |
| Powers Living Trust, Feb 11 2019 | | 6284 Fearon Rd | | Bouckville | NY | 13310 | |
| Powers Living Trust, Feb 11 2019 | Attn: Roger W. Powers | 6284 Fearon Road | | Bouckville | NY | 13310 | |
| Priscilla Kunizaki | | 3003 88th St | | East Elmhurst | NY | 11369 | |
| Priscilla Kunizaki | c/o Law Offices of Avrum J. Rosen | 38 New St | | Huntington | NY | 11743 | |
| R McCredy, Jr and M McCredy | | 2734 Johnnycake Hill Rd | | Hamilton | NY | 13346 | |
| R McNamara and J McNamara Trustees | | 5071 Greenway Drive | | North Port | FL | 34287 | |
| R Richardson and L Richardson | | 5017 Swamp Rd | | Morrisville | NY | 13408 | |
| R Sullivan and J Sullivan JTWROS | | 67 Hamilton St | | Hamilton | NY | 13346 | |
| Rae Anne Cook And Karl W. Cook | | PO Box 112 | | Peterboro | NY | 13134 | |
| Ralph M. Shortell | | 2 Watros Rd PO Box 14 | | Dryden | NY | 13053 | |
| Ray & Debra Kirley | | 4207 Larrey Rd | | Madison | NY | 13402 | |
| Ray & Debra Kirley | | 4207 Larrey Road | | Madison | NY | 13402 | |
| Ray C. Hedger | | 5522 Fearon Rd | | Morrisville | NY | 13408 | |
| Raylene S. Crossway | | 5345 Hill Rd | | Hamilton | NY | 13346 | |
| Raymond J. Buterbaugh | | 3483 Bishop Rd | | Madison | NY | 13402 | |
| Rebecca B. Smith | | 132 Cooper St Apt 107 | | Oriskany Falls | NY | 13425 | |
| Renee L. Hadder | | 10966 Button Falls Rd | | West Edmeston | NY | 13485 | |
| Rhonda F. Levine | | 95 Grand Blvd | | Binghamton | NY | 13905 | |
| Richard A. and Joan M. Ritenour | | 6027 Munz Road | | Oriskany Falls | NY | 13425 | |
| Richard A. and Joan M. Ritenour | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Richard and Helen Olmstead | | 225 Sanger Ave | | Waterville | NY | 13480 | |
| Richard B Williams | | 9195 Jones Rd | | Holland Patent | NY | 13354 | |
| Richard D. Bowie & Yvette M. Bowie | Note #4657 | 2637 Mechanic St | | Eaton | NY | 13334 | |
| Richard K Boice | | 6000 Barker Rd | | Oriskany Falls | NY | 13425 | |
| Richard K Boice | c/o Saunders Kahler, LLP | 185 Genesee St Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Richard L. & Megan B. Peckham | | 5412 Brookside Rd | | Madison | NY | 13402 | |
| Richard W. Stevenson | | 3532 English Ave | | Morrisville | NY | 13408-1918 | |
| Richie L. Head  and Kathryn O. Head | | 2793 Mason Rd | | Waterville | NY | 13480 | |
| Riley C. Baker | Attn: Dana M. Petersen | 10200 Surrey Place | | Truckee | CA | 96161 | |
| Robert and Susanna McVaugh | | 42 Broad St | | Hamilton | NY | 13346 | |
| Robert B. Cook [Barbara J. Cook] | | PO Box 242 | | Gouverneur | NY | 13642 | |
| Robert B. Cook Barbara J. Cook | | PO Box 242 | | Gouverneur | NY | 13642-0242 | |
| Robert Braden Houston | | 2063 Spring St | | Hamilton | NY | 13346-9512 | |
| Robert Braden Houston | Judith Aileen Houston | 2063 Spring St | | Hamilton | NY | 13346 | |
| Robert E. Richvalsky & R Richvalsky | | 1230 Mason Rd | | Mohawk | NY | 13407 | |
| Robert F. and Mary L. Cook | | 984 Humphrey Road | | Earlville | NY | 13332 | |
| Robert F. and Mary L. Cook | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Robert J. Smith | | 7663 Tackabury Rd | | Earlville | NY | 13332 | |
| Robert J. Smith | c/o Campanie & Wayland-Smith | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Robert P Sawyer | | 4833 Pembroke Dr | | Manlius | NY | 13104 | |
| Robert S.J. Garland | | 1104 Bedford Avenue #603 | | Brooklyn | NY | 11216 | |
| Roberta J. Cheshire | Attn: Jennifer Cheshire Hussin | 20 Porter Rd | | Scituate | MA | 02066 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Robin J. Cummings | | 4937 Seafoam Trl | | Bradenton | FL | 34211-1588 | |
| Robin R. Schade and Carol A Schade | Attn: Martha L Berry | 3457 Knolls Ave E PO Box 249 | 415 Elm St | Canastota | NY | 13032 | |
| Robyn G. Lamb | | 8144 Hill Road | | Hubbardsville | NY | 13355 | |
| Rodney L Saint Clair | Saint Clair Living Trust | 3574 South St PO Box 192 | | Madison | NY | 13402-0192 | |
| Roger J Foster and Charles Wilburn | | 1245 Earlville Rd | | Earlville | NY | 13332 | |
| Roger J.  Footer | | 118 Indigo Ln | | Earlville | NY | 13332 | |
| Roger J. Foster | | 118 Indigo Ln | | Earlville | NY | 13332 | |
| Ronald C. Everlith | | 5331 Oxbow Rd | | Cazenovia | NY | 13035 | |
| Ronald E. Neff | | 7631 State Route 20 | | Madison | NY | 13402 | |
| Ronald M. Brooks | | 107 N  Main St | | Earlville | NY | 13332 | |
| Ronald W. Hoham | | PO Box 464 | | Hamilton | NY | 13346 | |
| Ronald W. Hoham | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Ave | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Ronda H. Winn | | 1304 River Rd | | Hamilton | NY | 13346 | |
| Rosalba Munevar | | 58 W 58th St Apt 12A | | New York | NY | 10019 | |
| Rosalba Munevar | c/o Law Offices of Avrum J. Rosen | 38 New St | | Huntington | NY | 11743 | |
| Rosalind Ann Hoffa | | 1131 Bay Rd | | Amherst | MA | 01002 | |
| Rose M. Teuscher | | 730 S Line St Ext Apt 302 | | Greer | SC | 29651 | |
| Rosemary Fuoco | c/o DeTraglia Law Office | 1425 Genesee St | Attn: Gustave J DeTraglia Jr | Utica | NY | 13501 | |
| Rosemary Fuoco | c/o DeTralia Law Office | 1425 Genesee Street | Attn:  Gustave J. DeTraglia Jr. | Utica | NY | 13501 | |
| Russell Lura | | 73 Hamilton St | | Hamilton | NY | 13346 | |
| Ruth Ann Loveless | | 9 E Pleasant St | | Hamilton | NY | 13346-1313 | |
| Ruth Ann Loveless & J Loveless | | 9 E Pleasant St | | Hamilton | NY | 13346-1313 | |
| Ruth E. Berry and Michael Boardman | c/o Longstreet & Berry, LLP | 415 Elm Street PO Box 249 | Attn: Martha L Berry | Fayetteville | NY | 13066 | |
| Ryan Asma | Attn: Amy Bushor | 249 Billings Rd | | Sherburne | NY | 13460-5507 | |
| Ryan Chrysler | | 10578 Main St | | Brookfield | NY | 13314 | |
| Ryan J. Hallam Living Trust | Attn: Cheryl A. Hallam | PO Box 82 | | Eaton | NY | 13334 | |
| S. John Miedema | | 211 Castle Hill Rd | | Sherburne | NY | 13460 | |
| Sabra Kerr Williams | | 6739 Hall Road | | Bouckville | NY | 13310 | |
| Salati Living Trust | Attn: Louis Levine | 217 South Salina Street | | Syracuse | NY | 13202 | |
| Sally A Tanner | | 2918 Eaton Rd | | Enton | NY | 13334 | |
| Sally A. Calhoun | | 362 Palmer Road | | Churchville | NY | 11428 | |
| Samuel N. McClure [Donna L McClure] | | 3014 Johnnycake Hill Rd | | Hamilton | NY | 13346 | |
| Samuel T.  Sharpe | | 3221 Oran Gulf Rd | | Manlius | NY | 13104-8616 | |
| Sandra A. Raymond | | 5311 Oxbw Rd | | Cazenovia | NY | 13035 | |
| Sandra A. Raymond Revocable Trust | | 5331 Oxbow Rd | | Cazenovia | NY | 13035 | |
| Sandra L. Bocchino | | 390 Bragdon Rd | | Wells | ME | 04090 | |
| Sandra L. Crumb | | 1448 Crumb Road | | Hubbardsville | NY | 13355 | |
| SAWYER LIVING TRUST, E SAWYER - TST | | 4075 STATE ROUTE 26 | | EATON | NY | 13334 | |
| SCOTT & CAMILLA DEVEREUX | | 876 Harness Lane | | Norco | CA | 92860-3865 | |
| Scott and Susan Williams | | 2752 State Rt 8 | | West Winfield | NY | 13491 | |
| Scott D. Orth | | 7840 Wilton Rd | | Henrico | VA | 23231 | |
| Scott E. Williams and S Williams | | 2752 St Rt 8 | | West Winfield | NY | 13491 | |
| Scott F. and Betty L. Clark | | 2599 Lebanon Hill Rd | | Eaton | NY | 13334 | |
| Scott P. Kelley | | 7324 Sanger Hill Rd | | Waterville | NY | 13480 | |
| Scott P. Kelley | c/o Saunders Kahler, LLP | 185 Genesee St Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Seth E. Thompson | c/o Thomas Thompson | 15 Taylor Ave | | Earlville | NY | 13332 | |
| Sharon K. Hitchcock | | 136 Pheasants Run Apt #2 | | Clinton | NY | 13323 | |
| Sharon K. Hitchcock | c/o  Saunders Kahler, LLP | 185 Genesee St Suite 1400 | Attn: Merritt S. Locke | Utica | NY | 13501 | |
| Sharon T. Ogrydziak | | 3104 State Route 26 | | Eaton | NY | 13334 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Shawn E. Bish | | 4499 Verona St Apt 1 | | Verona | NY | 13476 | |
| Shawn H Golley | | 765 Hampden Ave Apt 503 | | Saint Paul | MN | 55114 | |
| Shawn P. Guernsey | | 182 Valley View Rd | | New Hartford | NY | 13413 | |
| Sierra E. Barker | | 5427 S Lebanon Rd | | Earlville | NY | 13332 | |
| Smith Valley Cemetery Association | Attn: Carol A. King | 6436 Craine Lake Road | | Hamilton | NY | 13346-2207 | |
| St. Germain, Jessica D. and Todd D. | | 12 Terrace Hill Drive | | Greene | NY | 13778-1028 | |
| St. Germain, Jessica D. and Todd D. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm Street | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Stefan G Ferraro | Attn: S. Ferraro | 118 Rue Walker | | Gatineau | QC | J8L3X7 | Canada |
| Steinberg, Marci | | 40 Mountain View Ave | | Woodstock | NY | 12498-1216 | |
| Steinberg, Marci | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Steneri Living Trust | Attn: Rose B. Steneri | 401 Tamarack Terrace | | Hamilton | NY | 13346 | |
| Stephanie K. Broomfield | | 210 W Pine St | | Rome | NY | 13440 | |
| Stephen D. and Debra L. Barker | | 5427 S Lebanon Road | | Earlville | NY | 13332 | |
| Stephen G. Spudie | | 676 Mason Road | | Waterville | NY | 13480 | |
| Stetson, Darlene T. and Wayne K. | | 7714 Gorton Lake Rd | | Waterville | NY | 13480-2620 | |
| Steven and Susan Grandis Goldstein | | 10037 Colebrook Avenue | | Potomac | MD | 20854 | |
| Steven J. Scheinman and K Scheinman | c/o Melvin & Melvin, PLLC | 217 South Salina Street Seventh Fl | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Sue Carlson | c/o DeTraglia Law Office | 1425 Genesee St | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Susan E. Fleming-Brusino | | 65 Country Club Ct | | Grand Island | NY | 14072 | |
| Susan J. Kmiec | | 926 Williams Road | | Earlville | NY | 13332 | |
| Susan J. Wilcox | | PO Box 127 9588 US 20 | | Bridgewater | NY | 13313 | |
| Susan S. Beattie & Sarah OYong | | 31 Hamilton Street | | Hamilton | NY | 13346 | |
| Suzanne Garland Summers | | 207 Stoller Hill Road | | Hartwick | NY | 13348 | |
| Suzanne Garland Summers | | 207 Stoller Hill Road | | Hartwick | NY | 13348 | |
| Suzanne H. Haight | | 3115 Lake Moraine Rd | | Hamilton | NY | 13346 | |
| Sydney D. Smith & Debra A. Smith | | 1233 River Rd | | Hamilton | NY | 13346 | |
| Sylvester P. Kelley | | 3153 Kelley Road | | Hubbardsville | NY | 13355 | |
| T Madden and K Wallace, JTwROS | | 21 Hoffman Road | | New Hartford | NY | 13413 | |
| Tammy Boratyn | | 2961 7th St | | St Cloud | FL | 34769 | |
| Tanney, Annette S. and Joseph E. | | 9511 Ouleout Road | | North Brookfield | NY | 13418-2107 | |
| Teresa Hanrahan | | 212 Riverbank Way | | Aiken | SC | 29803 | |
| Terrence T Havens | | PO Box 248 | | W Winfield | NY | 13491 | |
| Terrence T Havens | c/o Campanie & Wayland Smith PLLC | 123 Farrier Ave | Attn: Tina M Wayland-Smith PLLC | Oneida | NY | 13421 | |
| Terri A. Hughes | | 2083 Kendall Road | | Kendall | NY | 14476 | |
| Terri A. Hughes | c/o Mark & Graber, PLLC | 539b Main Street | | Medina | NY | 14103 | |
| Thea F. Wheeler | | 70 East Ave | | Akron | NY | 14001 | |
| Thea F. Wheeler | c/o Law Offices of Michael W. Cole | 13349 Broadway St | Attn: Michael W. Cole | Alden | NY | 14086-1334 | |
| Thomas & Amanda Richvalsky | | 7999 State Hwy 28 | | Richfield Springs | NY | 13439 | |
| Thomas E Thompson | | 15 Taylor Ave PO 152 | | Earlville | NY | 13332 | |
| Thomas E. and Elizabeth Brackett | | 2629 Johnnycake Hill Road | | Hamilton | NY | 13346 | |
| Thomas E. Thompson & M Thompson | Attn: Thomas Thompson | 15 Taylor Ave | | Earlville | NY | 13332 | |
| Thomas F.  Wilcox | | N14016 Oak Grove Ave | | Curtis | WI | 54422 | |
| Thomas Fallon [James Fallon] | | 11057 Davis Rd | | West Winfield | NY | 13491 | |
| Thomas H. Parish and Anna Nicholls | | 2398 Brookview Dr | | Hamilton | NY | 13346 | |
| Thomas J. Gentile | | 403 Westwood Ave | | Mattydale | NY | 13211 | |
| Thomas J. Myers | | 5 Terrace Rd | | Concord | NH | 03301 | |
| Thomas M. and Victoria A. Whittaker | | 1983 Westhampton Ct | | Vero Beach | FL | 32966 | |
| Thomas Murray | | 1023 Rhode Island St | | San Francisco | CA | 94107 | |
| Thomas R. Klenck | | 15 Payne St | | Hamilton | NY | 13346 | |
| Thomas Thompson or Melody Thompson | | 15 Taylor Ave | | Earlville | NY | 13332 | |



**Exhibit A**
Served Via First-Class Mail

| Name | Attention | Address 1 | Address 2 | City | State | Zip | Country |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| Tiffany Drape | | 331 New Kent Rd | | Blacksburg | VA | 24060 | |
| Timothy & Kristen McVaugh | | PO Box 149 | | Deerfield | MA | 01342 | |
| Timothy and Beth Greenwood | | 7061 Hillcrest rd | | Hamilton | NY | 13346 | |
| Timothy and Beth Greenwood | | 7061 Hillcrest Rd | | Hamilton | NY | 13346 | |
| Tina M. Brown | | 535 Garden Street | | Little Falls | NY | 13365 | |
| Tomasz Rekiel | | 1 Lloyd Ave | | Florham Park | NJ | 07932 | |
| Tomasz Rekiel | c/o Rabinowitz, Lubetkin & Tully | 293 Eisenhower Parkway Suite 100 | Attn: John J. Harmon | Livingston | NJ | 07039 | |
| Tori Buschor | Attn: Thomas E. and Melody Thompson | PO Box 152 | | Earlville | NY | 13332-0152 | |
| Tori Buschor | c/o  Derek Buschor | 249 Billings Rd | | Sherburne | NY | 13460 | |
| Tracy Broadbent [Timothy Broadbent] | | 1037 1/2 Mississippi Ave | | Lakeland | FL | 33803 | |
| Tracy L. Skinner | c/o DeTraglia Law Office | 1425 Genesee St | Attn: Gustave J. DeTraglia, Jr. | Utica | NY | 13501 | |
| Tristen Thompson | c/o Thomas Thompson | 15 Taylor Ave | | Earlville | NY | 13332 | |
| Troy J. Rodman [Troy Rodman] | | 4 Lebanon Dr | | Cortland | NY | 13045 | |
| Troy J. Rodman [Troy Rodman] | | 4 Lebanon Dr | | Cortland | NY | 13045-1822 | |
| Tucker Florenz c/o Tiffany Florenz | Attn: Tucker J. Florenz | 8984 Fitch Rd | | Hubbardsville | NY | 13355-1192 | |
| Tyler M. Will & Gary Will | | 210 County Route 58 | | Parish | NY | 13131 | |
| Unadilla Forks Fire Co. Ladies Aux | Attn: Linda Sue Ingber | 105 County Highway 18A | | West Winfield | NY | 13491 | |
| Valerie Clark | | 2882 English Ave | | Eaton | NY | 13334 | |
| Vanessa Ochs | c/o Melvin & Melvin, PLLC | 217 S Salina St 7th Floor | Attn: Louis Levine | Syracuse | NY | 13202 | |
| Vaughn Behn Suppl Needs Trust | Vida Chernoff, Trustee | 807 Park Avenue | | Albany | NY | 12208 | |
| Vera P. Shotwell and W Shotwell | Vera P Shotwell | 3019 Hance Road | | Macedon | NY | 14502 | |
| Vicki Case Whitford & R Whitford | | 1894 Vidler Rd | | West Edmeston | NY | 13485 | |
| Vickie Deaner | | 3189 Westland Drive | | Bouckville | NY | 13310 | |
| Vikki L. Lollman [Rebecca Lollman] | | 7290 State Rte 20 | | Madison | NY | 13402 | |
| Vivienne M. Munz | | 2466 Cole Hill Rd | | Hubbardsville | NY | 13355 | |
| W Phillips Special Needs Trust | Attn: Susan Phillips | 156 Bowen Hill RD PO Box 241 | | So. Otselic | NY | 13155 | |
| W. Jackson Loop | | 27 W  Kendrick | | Hamilton | NY | 13346 | |
| Wade M. Tehan | | 7992 Larkin Rd | | Hubbardsville | NY | 13355 | |
| Wagner, Daniel L. | | 9596 Indigo Creek Blvd | | Murrells Inlet | SC | 29576-8625 | |
| Wagner, Daniel L. | c/o Longstreet & Berry, LLP | PO Box 249 415 Elm St | Attn: Martha L. Berry | Fayetteville | NY | 13066 | |
| Wayne E. Russell III | | 2959 Burns Rd | | Vernon Center | NY | 13477 | |
| Wayne E. Russell III | c/o Campanie & Wayland-Smith PLLC | 123 Farrier Avenue | Attn: Tina M. Wayland-Smith | Oneida | NY | 13421 | |
| Willard L. Fuller | | 92 Eaton St | | Hamilton | NY | 13346 | |
| William and Glenda Penoyer | | 157 Lebanon St | | Hamilton | NY | 13346 | |
| William C. Beach Jr. and J Beach | | 3441 Fallin Rd | | Bouckville | NY | 13310 | |
| William E. Baltusnik | | 1755 Sacco Rd | | Hamilton | NY | 13346 | |
| William S. Head | | 10173 N Suncoast Blvd Lot 19 | | Crystal River | FL | 34428 | |
| William S. Land [Kathleen E. Land] | | 18 Mill St PO Box 116 | | Bridgewater | NY | 13313 | |
| William W Brooks | c/o Costello Cooney & Fearon PLLC | 211 W Jefferson St Ste 1 | Attn: Anthony R Hanley | Syracuse | NY | 13202 | |
| Winifred R. Bish | | 3073 Seneca Turnpike W | | Canastota | NY | 13032-4522 | |
| Wyatt R. Lynch [Debra L. Kirley] | | 22 Talmage Road | | Mendham | NJ | 07945 | |
| Youth Policy Institute [YPI] | c/o The Crossmore Law Office | 115 W Green St | Attn: Kristin Ellen Tiffany | Ithaca | NY | 14850 | |
| Youth Policy Institute, Inc. | Attn: Philip Uninsky | 38 Payne St | | Hamilton | NY | 13346 | |
| Zachary Alan Lamb | | 90 Glenwood Mt Rd | | Sussex | NJ | 07461 | |

# **<u>Exhibit B</u>**



**Exhibit B**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| 89 Petroff, Nadeen C. | | 5101 Evergreen Lane | Morrisville | NY | 13408-2227 | |
| Abbott, Linn A. | | 34 Madison Street | Hamilton | NY | 13346-1136 | |
| Allen, James and Victoria Stockton | | PO Box 121 | Stittville | NY | 13469-0121 | |
| Allen, Lana Aubury | c/o Deb Welsh | 1844 Bonney Road | Hamilton | NY | 13346 | |
| Argo Partners [Fahey L & A Mandell] | | 12 West 37th Street Ste 900 | New York | NY | 10018 | |
| Argo Partners [Hunt, Bradford] | Attn: Matthew Binstock | 12 West 37th Street Ste 900 | New York | NY | 10018 | |
| Argo Partners [Hunt, Marcia] | Attn: Matthew Binstock | 12 West 37th Street Ste 900 | New York | NY | 10018 | |
| Argo Partners [Nilsen, Matthew] | Attn: Matthew Binstock | 12 West 37th Street Ste 900 | New York | NY | 10018 | |
| Argo Partners [Stapleton, Jeffrey] | Attn: Matthew Binstock | 12 West 37th Street Ste 900 | New York | NY | 10018 | |
| Baddeley, Donna C. | | 15 Fennaway Grn | Cazenovia | NY | 13035-1312 | |
| Balonek, Thomas J. | | 1832 Preston Hill Road | Hamilton | NY | 13346-2318 | |
| Baranoski, Paul E. | | 5989 Eureka Road | Rome | NY | 13440-7917 | |
| Barr, Cathy A. and Michael C. | | 110 Branch Street | Utica | NY | 13502-1104 | |
| Bartlett, Brent D. | | 331 Center Street North | Vienna | VA | 22180-4518 | |
| Becker, Henry J. and Debra K. | | 2596 Dugway Road | New Woodstock | NY | 13122-9786 | |
| Benson, Roxanne | | 143 Osborne Avenue | Waterville | NY | 13480 | |
| Betz, Peter A. | c/o Irene Betz, Administrator | 8503 Elmer Hill Road | Rome | NY | 13440-9350 | |
| Bish, Elizabeth M. | | 712 Norton Avenue | Chittenango | NY | 13037-1118 | |
| Biviano, Rileigh | c/o Ashley Bailey | 50 South Main Street | Earlville | NY | 13332 | |
| Blass, Randall P. | | 2432 Upper Elmwood Place | The Villages | FL | 32162-3596 | |
| Bohling, Amanda | | 9486 Chapman Road | New Hartford | NY | 13413 | |
| Bohling, Shelby | | 15 Wilbur Road | New Hartford | NY | 13413-2129 | |
| Briggs, Mary E. | | 709 Jantzen Road | Earlville | NY | 13332-2511 | |
| Brookfield Historical Society | Attn: Amy Calhoun | PO Box 214 | Brookfield | NY | 13314-0214 | |
| Brown, Douglas C. | | PO Box 351 | Morrisville | NY | 13408-0351 | |
| Brown, Dylan R. | | 1831 Rutger Street Apt 2 | Utica | NY | 13501 | |
| Brown, Hyle F. | | 1631 River Road | Hamilton | NY | 13346-2625 | |
| Brown, Kameron | | 6009 Brown Road | Eaton | NY | 13334 | |
| Brown, Michael P. | | PO Box 6 | West Eaton | NY | 13484-0006 | |
| Brown, Patrick N. | | 2752 Davis Hill Road | Eaton | NY | 13334-3404 | |
| Brown, Sharon L. | | 2861 Hatch Lake Road | Eaton | NY | 13334 | |
| Brown, Terry B. Jr. | | 206 Beach Road | Syracuse | NY | 13209-1104 | |
| Buffa, Annette | | 1101 Kellogg Avenue | Utica | NY | 13502-3735 | |
| Burling, Marlene L. | | 234 East Avenue | Batavia | NY | 14020-2704 | |
| Caezza, Kathleen J. | | 430 Sylvan Street | Oneida | NY | 13421-2028 | |
| Calhoun, James R. | | 3471 Crow Hill Road | Bouckville | NY | 13310-171 | |
| Canby, Mackenzie | | 2230 Jones Road | Winchester | VA | 22602-6601 | |
| Caraher, Claudia | | 3149 Westland Drive | Bouckville | NY | 13310-1400 | |
| Carlson, Arthur L. III | | 1886 Massachusetts Ave | Youngstown | OH | 44514-1639 | |
| Carney Lawrence and Deborah Fisher | | 4948 State Route 31 | Vernon | NY | 13476-3839 | |
| Carney, Tucker M. | | 4948 State Route 31 | Vernon | NY | 13476-3839 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit B**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Carney, Tyler J. | | 4949 State Route 31 | Vernon | NY | 13476-3840 | |
| Carroll, Marion T. | | 7082 State Route 5 | Clinton | NY | 13323-3428 | |
| Carter, Sandra M. | | 6 University Avenue | Hamilton | NY | 13346-1320 | |
| Casler, Tracey L. and Philip J. | | 895 Babcock Hill Road | West Winfield | NY | 13491 | |
| Cassandra J. Rogers | | 3980 NY-7 Apt 3 | Oneonta | NY | 13820 | |
| Cerasano, Susan P. | | 15 Madison Street | Hamilton | NY | 13346-1105 | |
| Cerio, Andrew J. | | 31 Burton St | Cazenovia | NY | 13035-1130 | |
| Chapman, Meredith D. | | 380 Wesvalley Road Apt 2 | Lake Placid | NY | 12946-1092 | |
| Chrysler, Madisyn E. | c/o Tiffany C. Florenz | 8984 Fitch Road | Hubbardsville | NY | 13355-1192 | |
| Chun, Victoria M. | | 32 Rock Road | Milford | CT | 06460-7733 | |
| Clark, Barbara L. | | 14500 Tamiami Trail East #131 | Naples | FL | 34114-8428 | |
| Coe, Richard T. | | 3109 Sunrise Boulevard | Erieville | NY | 13061-3126 | |
| Colletti, Taber E. | | 20 Payne Street | Hamilton | NY | 13346-1112 | |
| Collins, Kathleen R. | | 1944 Rippleton Cross Road | Cazenovia | NY | 13035-9603 | |
| Collins, Wynn | | 4333 Watervale Road | Manlius | NY | 13104-8413 | |
| Conley, Charlotte A. | c/o Elizabeth Conley Attn: Donald J. Conley, Jr. | 2942 Iroquois Drive | Thompson Station | TN | 37179-5022 | |
| Coon, Thom J. and Michelle J. | | 131 Augusta Road | Oriskany Falls | NY | 13425-3927 | |
| Corron, Sabrina P. | c/o Elizabeth P. Stoddard | 4744 Barn Shallow Drive | Chesapeake | VA | 23321-1233 | |
| Corron, Sarah Grace | c/o Elizabeth P. Stoddard | 4744 Barn Shallow Drive | Chesapeake | VA | 23321-1233 | |
| Cotter, Joyce M. and James S. | Attn: J. Cotter | 7194 West South Street | Westmoreland | NY | 13490-1224 | |
| Cross, Ellen | | 9811 Skaneateles Tpke | Hubbardsville | NY | 13355-1137 | |
| Cross, Robert L. | | 9089 Main Street | North Brookfield | NY | 13418-2003 | |
| Crouch, Charles D. and Marilyn G. | | PO Box 618 | Sherburne | NY | 13460-0618 | |
| Crumb, Darryl E. K. Jr. | | 8381 Larkin Road | Hubbardsville | NY | 13355 | |
| Cucci, LeeAnn S. and Steven A. | | 2219 Beaver Creek Road | West Edmeston | NY | 13485-2725 | |
| Curtis, A. Lynn | | 318 Tower Street Apt 3A | Waterville | NY | 13480-1170 | |
| Curtis, Freida E. | | 1356 Beaver Creek Road | West Edmeston | NY | 13485-2700 | |
| Dady, Thomas P. | | 1848 Oshea Road | Homer | NY | 13077-8403 | |
| Dam, Ryan Jon | | PO Box 403 | Vernon | NY | 13476-0403 | |
| Danaher, Michael W. and Mary E. | | 2085 Ridge Road | Fabius | NY | 13063-9728 | |
| Dangi, Nicholas | c/o Suzanne Summers | 207 Stoller Hill Road | Hartwick | NY | 13348-2827 | |
| Daniel Storms Special Needs Trust | Attn: Raylene S. Crossway | 5345 Hill Road | Hamilton | NY | 13346 | |
| David J. Myers | | 245 Allen Street Apt 1 | Hudson | NY | 12534-2112 | |
| Day, Sheila Marie | | 101 Bond Street | Deerfield | NY | 13502-1101 | |
| Dean, Patricia A. | | 120 Pheasants Run Unit 3 | Clinton | NY | 13323-1916 | |
| Decker, Gloria S. | | 6310 County Road 32 | Norwich | NY | 13815-3551 | |
| DeWan, Jonathan E. | | 123 York Street Apt 10D | New Haven | CT | 06511-5624 | |
| Diliberto, Jennifer | | 11 Jupiter Way | Macedon | NY | 14502-8904 | |
| Diliberto, Karen | | 8 Jupiter Way | Macedon | NY | 14502-8904 | |
| Diliberto, Lisa | | 2366 Morrison Drive | Palmyra | NY | 14522-9528 | |

 STRETTO

### Exhibit B
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Dinneen, David W. | | 101 Sitrin Ln | New Hartford | NY | 13413-4976 | |
| Donald Allen Van Atta Living Trust | Attn: Donald A. Van Atta | 60 Timucua Trl | Waynesville | NC | 28786 | |
| Donaldson, Deborah L. | | 1156 Ambling Way | Mount Pleasant | SC | 29464-9049 | |
| Dubiner, Blake and Sarah Elliott | | 1330 98th Street | Bay Harbor Islands | FL | 33154 | |
| Earlville American Legion | c/o Robert Fetzko | PO Box 741 | Earlville | NY | 13332 | |
| Eaves, Amanda L. | | 6427 Lebanon Road | Earlville | NY | 13332-3909 | |
| Eaves, Bob W. and June | | 5491 Fearon Road | Morrisville | NY | 13408-1217 | |
| Eaves, Preston M. and Jeffrey | | 68 East Main Street | Earlville | NY | 13332-3214 | |
| Elliott, Catherine | | 2895 Mason Road | Waterville | NY | 13480-2132 | |
| Elliott, Jordan A. | | 68 Francis St | Dracut | MA | 01826-3004 | |
| Elliott, Sarah B. | | 1330 98th St | Bay Harbor Islands | FL | 33154-1913 | |
| Engle Living Trust | Attn: Judy A. Engle | 1573 Miner Drive | Oriskany Falls | NY | 13425-4255 | |
| Estate of Johannes Koornstra | Attn: Mary Koornstra | 5150 South Lebanon Road | Earlville | NY | 13332-3140 | |
| Estate of Sidney R. Fisher | c/o Deborah Fisher | 4948 State Route 31 | Vernon | NY | 13476-3839 | |
| Estate of Wilber J. Raville | Attn: David Raville | 2355 Burgoyne Avenue Apt 10 | Hudson Falls | NY | 12839-2585 | |
| Eustance, Amy E. | | 4628 East Lake Road | Hamilton | NY | 13346-9736 | |
| First Presbyterian Church | Attn: Kathy Lemieux | PO Box 303 | Holland Patent | NY | 13354-0303 | |
| Florenz, Garrett John | | 9351 Fitch Road | Hubbardsville | NY | 13355-1195 | |
| Florenz, Gaven Mark | | 9351 Fitch Road | Hubbardsville | NY | 13355-1195 | |
| Florenz, Tiffany A. and Mark F. | | 9351 Fitch Road | Hubbardsville | NY | 13355-1195 | |
| Florenz, Vincent S. | | 1875 Hibbard Road | Brookfield | NY | 13314-1702 | |
| Ford, Sara M. | | 3724 Cole St | Madison | NY | 13402-1501 | |
| Frederick, Nellie I. | | 3273 Frederick Road | Madison | NY | 13402-9310 | |
| Furner, Michael S. | | 8060 Kemp Road | Waterville | NY | 13480-2712 | |
| Garland, Richard | | 740 Lexington Avenue | Brooklyn | NY | 11221 | |
| Gass, Raymond J. | | 238 Upham Road | Georgetown | NY | 13072-3179 | |
| Godfrey, Alexander R. | | 304 West Hamilton Avenue | Sherrill | NY | 13461-1334 | |
| Godfrey, Carson W. | | 304 West Hamilton Avenue | Sherrill | NY | 13461-1334 | |
| Goodrich, Clyde R. | | 125 Swamp Road | Cherry Valley | NY | 13320-3721 | |
| Grant, Shari S. | | 6790 Harp Road | Canastota | NY | 13032-4992 | |
| Grey, Brittany L. & Tammy Jennings | | 10132 Doyle Road | West Edmeston | NY | 13485-2958 | |
| Grey, Carson James & Tammy Jennings | | 10182 Doyle Road | West Edmeston | NY | 13485-2958 | |
| Hagmann, Gregory J. | | 510 Rockhaven Road | Utica | NY | 13502-1316 | |
| Hall, Charles L. | | 5331 English Avenue | Hamilton | NY | 13346-3504 | |
| Hallam, Ronald J. | | 11 Montello Street Extension | Brockton | MA | 02301-7148 | |
| Hancock, Janet N. | | 3233 Oneida Street | Sauquoit | NY | 13456-2805 | |
| Hanwinsel Farms Inc. | c/o Grant G. Hansel | 3550 Miller Street | Wheat Ridge | CO | 80033-5659 | |
| Hatzinger, Jeffrey C. | | 2506 GENESEE ST | UTICA | NY | 13502 | |
| Hawks Cherry Hill Cemetery | Attn: Amy Markowski | 1994 Erieville Road | Erieville | NY | 13061-4122 | |
| Head Living Trust | Attn: DeWitt Head | 3489 Cole Hill Road | Hubbardsville | NY | 13355-1177 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit B**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Hennings, Linda S. | | PO Box 76 | Newport | NY | 13416-0076 | |
| Hennings, Michael J. | | 223 Plumb Road | Poland | NY | 13431-2507 | |
| Hilliker, Helen V. | | 603 Birchwood Drive | Oneida | NY | 13421-1801 | |
| Hoffman, Patricia A. | | 303 Kinsley Street | Sherrill | NY | 13461-1105 | |
| Holbrook, Sandra S. | | 4716 Hackamore Drive North | Colorado Springs | CO | 80918-2629 | |
| Hornovich, Kloe | c/o Ashley Bailey | 50 South Main Street | Earlville | NY | 13332 | |
| Howard, Thomas W. and Rebecca M. | | 21 South Main Street PO Box 596 | Earlville | NY | 13332-0596 | |
| Ireland, Raelyn | | 100 Morrison Avenue Apt G11 | Troy | NY | 12180-8387 | |
| Jacobs, Daniel W. | | 5748 S Stony Island Ave Apt 5 | Chicago | IL | 60637-2043 | |
| Jacquays, Corlista | | 221 Avery Road | Ilion | NY | 13357-4418 | |
| Jeffris, Daisy | | 3094 Johnnycake Hill Road | Hamilton | NY | 13346-2033 | |
| Jeffris, Joseph F. | | 3094 Johnnycake Hill Road | Hamilton | NY | 13346-2033 | |
| Jennings, Tammy R. | | 10182 Doyle Road | West Edmeston | NY | 13485-2958 | |
| Johnston, Fay B. | | 2821 Hatch Lake Road | Eaton | NY | 13334-3201 | |
| Jones, Darrin and Jennifer R. | | PO Box 7 | West Winfield | NY | 13491-0007 | |
| Jones, Douglas P. | | 122 Reiden Lane | West Winfield | NY | 13491-2502 | |
| Jones, Harvey B. and Becky North | | 55 Heather Cove Drive | Boynton Beach | FL | 33436 | |
| Jones, Lamont F. | | 8386 Theodolite Dr Apt 313 | Baldwinsville | NY | 13027-9485 | |
| Kascon, LLC | Attn: Dennis H. Keith | 2930 Mason Road | Waterville | NY | 13480-2136 | |
| Kasprowicz, Vera | c/o Nicole Kasprowicz | 5751 Grace Road | Utica | NY | 13502 | |
| Kasprowicz, Victor | c/o Nicole Kasprowicz | 5751 Grace Road | Utica | NY | 13502 | |
| Keeney, Fritz T. and Robert W. | | 5157 Temperance Hill Road | Cazenovia | NY | 13035-9636 | |
| Keeney, Nolan R. and Robert W. | | 5157 Temperance Hill Road | Cazenovia | NY | 13035-9636 | |
| Keeney, Robert W. | | 5157 Temperance Hill Road | Cazenovia | NY | 13035-9636 | |
| Keith, Dennis | Attn: Farm Payroll Account | 2930 Mason Road | Waterville | NY | 13480-2136 | |
| Keith, George F. and Laurie C. | | 1000 Pleasant Valley Road | Waterville | NY | 13480-2012 | |
| Kelley, Allison P. | c/o Bonnie Kelley | 207 Sanger Avenue | Waterville | NY | 13480-1121 | |
| Kelley, Bonnie J. | | 207 Sanger Avenue | Waterville | NY | 13480-1121 | |
| Kelley, Daniel P. and Patricia E. | | 2515 Wright Avenue | Greensboro Center | NC | 27403-1467 | |
| Kelley, David P. | | 146 Canary Lane | Pikeville | NC | 27863-8302 | |
| Kelley, Kimberly A. | | 155 Conger Avenue | Waterville | NY | 13480-1203 | |
| Kent, Darryl C. | | 4546 Mud Lake Road | West Leyden | NY | 13489-2110 | |
| Knapp, Linda E. | Attn:  Christopher J. Kendall | 9 Payne Street PO Box 248 | Hamilton | NY | 13346-248 | |
| Knapp, Makayla S. | | 16 Pine Avenue | Averill Park | NY | 12018 | |
| Knecht, John H and Lynn A Schwarzer | | PO Box 83 | Hamilton | NY | 13346-0083 | |
| Kogut, Diane K. and Todd M. | | 3868 Fountain Street | Clinton | NY | 13323 | |
| Kornbluth, Stephen S. and Linda M. | | 2209 Vermont Route 31 | Poultney | VT | 05764-9775 | |
| Kozlowski, Lukasz | | 9039 Woods Road | Remsen | NY | 13438-4388 | |
| Kraly, F. Scott and Ellen P. | | 5483 Hill Road | Hamilton | NY | 13346-2022 | |
| Lane, Carolyn V. and Keith W. | | 1985 Poolville Road | Hubbardsville | NJ | 13355-1120 | |
| LaRuffa, Lindsay A. | | 15 Broad Street | Hamilton | NY | 13346-1302 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)

 **STRETTO**

**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Lash, Virginia H. | | 6404 Craine Lake Road | Hamilton | NY | 13346-9802 | |
| Laub, John J. and Ceclia M. | | 5610 Lancaster Thornville Rd NE | Pleasantville | OH | 43148-9544 | |
| Lawson, Benjamin T. | | 9300 Rural Point Drive | Mechanicsville | VA | 23116-4175 | |
| Lawson, Elizabeth M. | | 9300 Rural Point Drive | Mechanicsville | VA | 23116-4175 | |
| Lawson, James A. | | 9300 Rural Point Drive | Mechanicsville | VA | 23116-4175 | |
| Lawson, Lindsey S. | | 3866 Pompey Hollow Road | Cazenovia | NY | 13035-9514 | |
| Lawson, Tanner M. | | 3866 Pompey Hollow Road | Cazenovia | NY | 13035-9514 | |
| Lehr, James L. | | 3991 Roberts Road | Morrisville | NY | 13408-2215 | |
| LeRoy, Susan C. | | 7177 Hoose Road | Earlville | NY | 13332-2605 | |
| Lohof, Christy | | 64 Boyce Road | Otter | MT | 59062-9403 | |
| Lyman, Ronald E. | | 308 Barberry Lane | Greer | SC | 29651-2818 | |
| Madison Village Cemetery | c/o Mary Bikowsky | PO Box 351 | Madison | NY | 13402-0035 | |
| Manner, Germaine E. | | PO Box 212 | Brookfield | NY | 13314-0212 | |
| Manwaring, Colin C. | | 134 Westbrook Hills Dr | Syracuse | NY | 13215-1824 | |
| Manwaring, Tyler J. | | 27 Candlewyck Ln # B | Utica | NY | 13502-2638 | |
| Marcy, Alan D. | | PO Box 651 | Sherburne | NY | 13460-0651 | |
| Markiewicz, Hillary | | 4100 Woodland Drive | Chesapeake | VA | 23321 | |
| Markowski, Amy L. | | 1994 Erieville Road | Erieville | NY | 13061-4122 | |
| Markowski, Stephen S. and Linda M. | | 1994 Erieville Road | Erieville | NY | 13061-4122 | |
| Marshall, Clark B. and Roxy U. | | 3011 English Avenue | Morrisville | NY | 13408-9801 | |
| Marshall, Kevin J. and Susan L. | | 2838 Geary Place Unit 4009 | Las Vegas | NV | 89109-0193 | |
| Mason, Gabriel E. and Lynn S Elliot | | 2476 Quarterline Road | Hubbardsville | NY | 13355-1244 | |
| Matthews, Shelley | | 15 Kellogg Road | New Hartford | NY | 13413-2849 | |
| McBain, Maverick A. | c/o Jerry Sanborn | 5606 Stockbridge Falls Road | Munnsville | NY | 13409-4032 | |
| McCarthy, Christa | | 132 Holcomb Path Road | Lynchburg | VA | 24501-4819 | |
| McClennen, Hannah N. | | 55 Watertown St Unit 146 | Lexington | MA | 02421-6348 | |
| McGhee, Donald H. and Gabrielle K. | | 9009 Horatio Avenue Apt F3 | Marcy | NY | 13403-2366 | |
| McMullen, Bruce A. | | 8200 White Street | Waterville | NY | 13480-2220 | |
| McNamara, Cassondra L. | | 131 Tea Rock Lane | Marshfield | MA | 02050-3152 | |
| Miles, Linda M. and Ray L. | | 18 Hill Street | New Berlin | NY | 13411 | |
| Miller, Alvin S. and Amanda | | 2445 Perry Schumaker Road | Munnsville | NY | 13409-3618 | |
| Miller, Dr. Merrill L. | | PO Box 315 | Hamilton | NY | 13346-0315 | |
| Miller, Eldon J. | | 2512 Duncan Chapel Rd | Auburn | KY | 42206-9141 | |
| Miller, Joseph R. | | 282 Cabrini Blvd Apt 2H | New York | NY | 10040-3679 | |
| Miller, Randy and Jolene | | 62 East Main Street | Earlville | NY | 13332 | |
| Miller, Titus | | 2181 Ross Road NW | Malta | OH | 43758-9234 | |
| Moody, Savanna A. | | 16 Pine Avenue | Averill Park | NY | 12018 | |
| Moonlight Riders Snowmobile Club | Attn: John Edick | PO Box 656 | Morrisville | NY | 13408-0656 | |
| Morris, Michael F. | | 9056 Meadow Drive | Maineville | OH | 45039 | |
| Moubray, Elizabeth J. | | 11611 Navarro Way Apt 2007 | Fort Myers | FL | 33908-2784 | |
| Muhlfeld, David E. | | PO Box 537 | Earlville | NY | 13332-0537 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit B**
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Myatt, Bradford P. and Kristin A. | | 565 Stoneleigh Road | Oneida | NY | 13421-1813 | |
| Nakhimovsky, Sharon | | 108 Moore Dr | Rockville | MD | 20850-1201 | |
| Natoli, Rhys H. | c/o Gloria Decker | 6310 County Road 32 | Norwich | NY | 13815-3551 | |
| North, Harvy B. and Becky North | | 2277 Church Road | Hamilton | NY | 13346 | |
| Nower, Keith A. | | 3362 Maple Avenue | Bouckville | NY | 13310-1714 | |
| Oley, Healther B. | | PO Box 15 | Earlville | NY | 13332-0015 | |
| Ortola, Linda D and Ronald Bagliere | | 3774 State Route 31 Apt 409 | Liverpool | NY | 13090-1360 | |
| Overton, Timothy J. | | 5361 South Angels Breath Drive | Tucson | AZ | 85757-8529 | |
| Owen, Gary J. | | 6143 McLaughlin Road | Oriskany Falls | NY | 13425-4234 | |
| Owen, Rachael A. | | 10132 Doyle Road | West Edmeston | NY | 13485-2958 | |
| Payne, Cheryl M. and Kenneth D. | | 11517 Cosby Manor Road | Utica | NY | 13502-7708 | |
| Peach, Judith A. | | 5235 English Avenue | Hamilton | NY | 13346-3502 | |
| Pedersen, Ann L. | | PO Box 33 | Oriskany Falls | NY | 13425-0033 | |
| Pedersen, David and Ann L. | | PO Box 34 | Oriskany Falls | NY | 13425-0033 | |
| Penoyer, David E. and Rita J. | | 305 Hendrix Road | West Henrietta | NY | 14586-8805 | |
| Peter Balakian | | Box 452 | Hamilton | NY | 13346 | |
| Petersen, Mark D. | | 7483 Tackabury Road | Earlville | NY | 13332 | |
| Petrasch, Addison and Andrea | | PO Box 607 | Warren | VT | 05674-0607 | |
| Petrasch, John Garrett and Andrea | | PO Box 607 | Warren | VT | 05674-0607 | |
| Pilachowski, David M. and Marshal | | 324 Pippin Knoll | Bennington | VT | 05201-9782 | |
| Pisiak, Nathan T. | c/o Deb Welsh | 1844 Bonney Road | Hamilton | NY | 13346-2157 | |
| Pisiak, Owen Edward | c/o Deb Welsh | 1844 Bonney Road | Hamilton | NY | 13346-2157 | |
| Pittman, Joseph A. | | 5786 Griffith Road | Oriskany Falls | NY | 13425-4404 | |
| Powrie Family Trust | Attn: Karen M. Powrie, Trustee | 104 Merrifield Road | Earlville | NY | 13332-3018 | |
| Pruden, Denise F. | | PO Box 57 | Hamilton | NY | 13346 | |
| Pugh, Avarah | c/o Jerry Sanborn | 5606 Stockbridge Falls Road | Munnsville | NY | 13409-4032 | |
| Reakes, Alan R. and Patricia M. | | 5155 Reservoir Road | Morrisville | NY | 13408-1424 | |
| Reese, Louise T. | | 7592 Iris Lane | Liverpool | NY | 13088-4122 | |
| Relf, Wendy | | 7423 State Route 20 | Madison | NY | 13402-9533 | |
| Revocable Trust of John N. McIntyre | Attn Revocable Trust J & N McIntyre | 533 Kettle Woods Court | Pewaukee | WI | 53072-6020 | |
| Rice, Andrea R. | | 5859 Hill Road | Madison | NY | 13402-1613 | |
| Ritter, Deborah M. | | 6330 East Hill Road | Munnsville | NY | 13409-2212 | |
| Roberts, Arthur W. | | 9004 Kincaid Street | Canastota | NY | 13032-4844 | |
| Rogers, Abigail L. | | PO Box 165 | West Eaton | NY | 13484-0165 | |
| Sacco, Amelia | | 2230 Jones Road | Winchester | VA | 22602-6601 | |
| Sacco, Jennifer L. | | 2230 Jones Road | Winchester | VA | 22602-6601 | |
| Sacco, Michael P | | 2230 Jones Road | Winchester | VA | 22602-6601 | |
| Sacco, Peter C. and Kathleen A. | | 2811 Johnnycake Hill Road | Hamilton | NY | 13346-2188 | |
| Sanborn Revocable Family Trust | Attn: Jerry Sanborn | 5606 Stockbridge Falls Road | Munnsville | NY | 13409-4032 | |
| Sangerfield Cemetery Association | c/o  Barbara Staring, Treasurer | 5725 Anderson Road | Oriskany Falls | NY | 13425 | |
| Saunders, David E. | | 6515 Middleport Road | Hamilton | NY | 13346-2275 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)

 **STRETTO**

# Exhibit B

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Schram, David F. and Jean M. | | 6797 West South Street | Westmoreland | NY | 13490-1219 | |
| Schram, Hannah | | 6797 West South Street | Westmoreland | NY | 13490-1219 | |
| Schworm, Norman | | 174 Lakeside Drive | Burlington Flats | NY | 13315-3706 | |
| Seamans, James E. and Lois A. | | 244 Sherrill Road | Sherrill | NY | 13461-1220 | |
| Sehn, Brooke A. | c/o Bradley & Karen Sehn | 7272 Roumare Road | East Syracuse | NY | 13057-3043 | |
| Sehn, Jacob W. | c/o Bradley & Karen Sehn | 7272 Roumare Road | East Syracuse | NY | 13057-3043 | |
| Selleck, Anne Caitlyn | | 447 Avenue Cabrillo | Half Moon Bay | CA | 94019-5018 | |
| Sellers, Tracey L. and Philip J. | | 1158 Summit Drive | Annapolis | MD | 21409-4742 | |
| Sexton, Wendy C. | | 357 Kings Road | Schenectady | NY | 12304-3645 | |
| Sharpe, Gregory T. and Holly A. | | 136 Elm Street | Batavia | NY | 14020-2504 | |
| Sherwood, Bradley T. and Darlene K. | | PO Box 223 | Morrisville | NY | 13408-0223 | |
| Smalley, Alyssa B | | 2075 Langhorne Rd Apt 79 | Lynchburg | VA | 24501-1432 | |
| Smith, Anthony T. | | 121 East Elm Street | Oneida | NY | 13421-1405 | |
| Smith, Renate K. | | 11 Fennaway Green | Cazenovia | NY | 13035-1312 | |
| Smith, Richard F. and Kathleen E | | 327 Richfield Hill Road | West Winfield | NY | 13491-2660 | |
| Smith, Ryan | c/o Anthony T. Smith | 121 East Elm Street | Oneida | NY | 13421-1405 | |
| Smith, Scott N | | 241 Furman Mill Road | Sherburne | NY | 13460-4907 | |
| Snyder, Jerry L. and Stacy L. | | 1994 Vidler Road | West Edmeston | NY | 13485-2916 | |
| Snyder, Kevin A. | | PO Box 141 | Madison | NY | 13402-0141 | |
| Sobel , Marcia G. | | 100 Hickory Street Apt W200 | Greenville | NY | 27858-1677 | |
| Solomon, Sara H. | | 10 West Kendrick Avenue | Hamilton | NY | 13346-1212 | |
| Stanimer, Joanna L. and Edward M. | | 1429 Beaver Creek Road | West Edmeston | NY | 13485-2703 | |
| Stanton, Stephen F. | | 350 Madison Street | Waterville | NY | 13480-1116 | |
| Staudt, Marc J and Leigh Ann Staudt | | 6560 Morris Road | Munnsville | NY | 13409-4124 | |
| Staudt, Michael J. | | 6560 Morris Road | Munnsville | NY | 13409-4124 | |
| Stayer, Kathy | | 29 Frier Road | Lowman | NY | 14861-8922 | |
| Stengel, Janet A | | PO Box 529 | Stittville | NY | 13469-0529 | |
| Stephanowski-Casscles, Mary B. | | PO Box 403 | Sherburne | NY | 13460-0403 | |
| Stephenson, Carolyn M. | | 6710 Hawaii Kai Drive Apt 1004 | Honolulu | HI | 96825-1546 | |
| Sterle, James E. and Carolyn | | PO Box 225 | Morrisville | NY | 13408-0225 | |
| Stevens, Anita L. | | 3 Adams Road | Ocean Ridge | FL | 33435-6203 | |
| Stockton, John E. and Susan B. | | PO Box 226 | Hamilton | NY | 13346-0226 | |
| Stockton, Judy N | | 6275 Wendover Road | Bouckville | NY | 13310-1819 | |
| Stockton, Victoria J. G and James G | | PO Box 121 | Stittville | NY | 13469-0121 | |
| Stoddard, Elizabeth and Brett | | 4744 Barn Swallow Drive | Chesapeake | VA | 23321-1233 | |
| Strong, Gail A. | | 102 3rd Street | Canastota | NY | 13032-1532 | |
| Strong, Shirley H. | | 2661 Skyline Drive | Deansboro | NY | 13328-1119 | |
| Stubai Holdings LLC | c/o Grant G. Hansel | 3550 Miller Street | Wheat Ridge | CO | 80033-5659 | |
| Sullivan, Andrew | | 77 Cranbrooke Drive | Rochester | NY | 14622-1701 | |
| Sullivan, Brady | | 77 Cranbrooke Drive | Rochester | NY | 14622-1701 | |
| Summers, Eulalia | c/o Benjamin Dangl | 69 Marble Avenue | Burlington | VT | 05401-4734 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)



**Exhibit B**

Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip | Country |
|------|-----------|---------|------|-------|-----|---------|
| Summers, Leon | c/o Benjamin Dangl | 69 Marble Avenue | Burlington | VT | 05401-4734 | |
| Tubbs, Julie A. | | 3560 South Street | Madison | NY | 13402-9730 | |
| Unadilla Forks Fire Vol Fire Dept | Attn: Nancy D. Cooper, Secretary | 105 County Highway 18A | West Winfield | NY | 13491-3719 | |
| Urton, Gary | | 91 Hunters Ridge Road | Concord | MA | 01742-4714 | |
| Urton, Noah J | | 72 Leandre Street Apt 130 | Manchester | NH | 03102-4916 | |
| Urtz, Jacob M | c/o John M. Urtz | 35 Massachusetts Avenue | Ilion | NY | 13357-1933 | |
| Urtz, John M. | | 35 Massachusetts Avenue | Ilion | NY | 13357-1933 | |
| Valente, Kenneth G | | 1775 E Palm Canyon Dr Ste 110 | Palm Springs | CA | 92264-1623 | |
| Vande Bogart, Donna J. | | 30 West State Street Apt F-2 | Sherburne | NY | 13460 | |
| VanRiper, James C. and Carrie A | | 4428 Stone Bridge Road | Morrisville | NY | 13408-1100 | |
| VanWormer, James R | | 190 Elmwood Avenue | Waterville | NY | 13480-1207 | |
| Vetter, Sally A. | | 16 Old Boorne Drive Apt F-24 | Clinton | NY | 13323-1383 | |
| Vickers, David B | | 244 Salt Springs Street | Fayetteville | NY | 13066-2241 | |
| Virden, Joy Furman | | 222 East Morelia Avenue | Knoxville | TN | 37917-5015 | |
| Virgil, Michael K. and Barbra E. | | PO Box 500 | Morris | NY | 13808-0500 | |
| Waffner, Frederick C. and Valorie S | | 2242 Page Green Road | Cortland | NY | 13045-9520 | |
| Walker Family Trust | Attn: Shai Walker, Trustee | 272 Highland Road | Keeseville | NY | 12944-2304 | |
| Weaver, Joyce A. | | 3671 Pond Hill Road | Taberg | NY | 13471-1925 | |
| Webb, Kristine D. | | 37 Classic Street | Sherburne | NY | 13460-9783 | |
| Weitz, David and Jo-Anne F. Hart | | 32 Elmgrove Avenue | Providence | RI | 02906-4104 | |
| Welch, Pamela J | | 855 County Highway 46 | Oneonta | NY | 13820-4156 | |
| Welsh, Deborah J | | 1844 Bonney Road | Hamilton | NY | 13346-2157 | |
| Welsh, Garret E. | c/o Deb Welsh | 1844 Bonney Road | Hamilton | NY | 13346-2157 | |
| West Edmeston Cemetery Association | Attn: Debra Pugh | PO Box 26 | West Edmeston | NY | 13485-0026 | |
| White, Winton C. | Attn: W. White | 4-4-75 Kinugasa Sakae-cho | Yokosuka | Kanagawa | 238-0031 | Japan |
| Wickwire, Stephen H. | | 1012 Lanterns Lane | Leland | NC | 28451-9381 | |
| Wiediger, Joseph R. | | 16 Pine Avenue | Averill Park | NY | 12018 | |
| Wilcox, Steven H | | PO Box 749 | Oxford | NY | 13830-0749 | |
| Williams, Brylee Grace | c/o Chad E. Williams | 8646 State Route 20 | Waterville | NY | 13480-2418 | |
| Williams, Chad E. | | 568 Tubbs Road | Waterville | NY | 13480 | |
| Williams, Douglas E. and Teri L. | | 1239 State Route 8 | Cassville | NY | 13318-1819 | |
| Williams, Mason Evan | c/o Matt Williams | 2754 State Route 8 | West Winfield | NY | 13491-4117 | |
| Williams, Richard C. | | 315 SH 12B PO Box 787 | Sherburne | NY | 13460 | |
| Zenon, Patrick C. | | 1900 Oneida St | Utica | NY | 13501 | |

In re: M. Burton Marshall
Case No. 23-60263 (PGR)

# **Exhibit C**

 **STRETTO**

# Exhibit C
Served Via First-Class Mail

| Name | Attention | Address | City | State | Zip |
|------|-----------|---------|------|-------|-----|
| Campbell Living Trust | Attn: Philip & Susanne Campbell | 4979 State Rt 31 | Vernon | NY | 13476 |
| Jennifer A. Wynn | | 1466 Billings Hill Rd | Earlville | NY | 13332-2726 |
| Joan M Asma [John Asma/ Jon Asma] | | 20 E St N | Sherburne | NY | 13460-5719 |
| John J and Kathleen A Pinney | | 189 West Hill Rd | Sherburne | NY | 13460-4301 |
| Michael J. Asma | | 13 East Street North | Sherburne | NY | 13460 |

# **Exhibit D**

**Hearing Date:  July 16, 2024**
**Hearing Time: 11:30 a.m. (EST)**
**Hearing Location:  Utica, New York**
**Objection Deadline: July 9, 2024**

**YOUR CLAIM MAY BE REDUCED, MODIFIED, OR ELIMINATED.**
**YOU SHOULD READ THESE PAPERS CAREFULLY AND DISCUSS**
**THEM WITH YOUR ATTORNEY, IF YOU HAVE ONE.**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF NEW YORK**

In re:

M. BURTON MARSHALL,                                      Case No. 23-60263-PGR
a/k/a BURT MARSHALL,                                     Chapter 11 (Main case)
a/k/a MILES BURTON MARSHALL, *et al.*,                   Case No. 23-60723-PGR
                                                        (Jointly Administered)

Debtors.

**NOTICE OF HEARING ON CHAPTER 11 TRUSTEE'S OMNIBUS MOTION FOR AN**
**ORDER (I) MODIFYING, FIXING, AND ALLOWING THE GENERAL, UNSECURED**
**CLAIMS OF THE APPROXIMATELY 985 NOTEHOLDER INVESTORS IN THE**
**MARSHALL "EIGHT PERCENT FUND", (II) FINDING THAT THE DEBTOR WAS**
**OPERATING A PONZI SCHEME SINCE AT LEAST 2011; AND**
**(III) APPROVING THE TRUSTEE'S CLAIM RECONCILIATION APPROACH**

| |
|---|
| **CREDITOR NAME** **ATTENTION** **ADDRESS 1** **ADDRESS 2** **ADDRESS 3** **CITY, STATE, ZIP** **THIS MOTION SEEKS TO MODIFY, FIX, AND ALLOW THE GENERAL, UNSECURED CLAIMS OF THE APPROXIMATELY 985 NOTEHOLDER INVESTORS IN THE MARSHALL "EIGHT PERCENT FUND"** **YOUR PROOF OF CLAIM, CLAIM NO. (#), HAS BEEN IDENTIFIED AND IS BEING MODIFIED IN THE AMOUNT SET FORTH ON SCHEDULE 1 TO EXHIBIT A ATTACHED TO THIS MOTION** |

**PLEASE TAKE NOTICE** that on June 12, 2024 Fred Stevens, Chapter 11 trustee (the "Trustee") of the estate of M. Burton Marshall a/k/a Burt Marshall a/k/a Miles Burton Marshall filed the *Chapter 11 Trustee's First Omnibus Motion for an Order (I) Modifying, Fixing and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating A Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach* (the "Motion") with the United States Bankruptcy Court for the Northern District of New York (the "Court").

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Motion and any objections related thereto will be held on **July 16, 2024 at 11:30 a.m.** (prevailing Eastern time), or as soon thereafter as counsel may appear and be heard, before the Honorable Patrick G. Radel, United States Bankruptcy Judge for the Northern District of New York, in the Alexander Pirnie U.S. Courthouse and Federal Building, 10 Broad Street, Room 236, Utica, NY 13501. Any party wishing to appear at the hearing may do so in-person at the courthouse **or** by telephone using by dialing (315) 691-0477 and entering Conference ID 751448185#.

**PLEASE TAKE FURTHER NOTICE** that objections or responses to the Motion must conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Northern District of New York and be served upon the following parties: (i) counsel to the Trustee, Klestadt Winters Jureller Southard & Stevens, LLP, 200 West 41st Street, 17th Floor, New York, New York 10036, Attn: Fred Stevens and Lauren C. Kiss; (ii) counsel to the Committee, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202, Attn: Stephen A. Donato, Sara C. Temes, and Andrew S. Rivera; (iii) the Office of the United States Trustee for the Northern District of New York, 10 Broad Street, Room 105, Utica, New York 13501, Attn: Erin Champion; and (iv) those persons who have formally appeared and requested service in this case pursuant to Rule 2002 of the Federal Rules of Bankruptcy Procedure, **so as to be received no later than 5:00 p.m. (EST) on July 9, 2024.**

Dated:  New York, New York
         June 12, 2024

                              **KLESTADT WINTERS JURELLER
SOUTHARD & STEVENS, LLP**

By:  */s/ Lauren C. Kiss*
       Fred Stevens
       Lauren C. Kiss
       200 West 41st Street, 17th Floor
       New York, New York 10036
       Tel: (212) 972-3000
       Fax: (212) 972-2245
       Email: fstevens@klestadt.com
             lkiss@klestadt.com

       *General Counsel to Fred Stevens, the Chapter
       11 Trustee of the estate of M. Burton
       Marshall a/k/a Burt Marshall a/k/a Miles
       Burton Marshall*

# **<u>Exhibit E</u>**

**Hearing Date:  July 16, 2024**
**Hearing Time: 11:30 a.m. (EST)**
**Hearing Location:  Utica, New York**
**Objection Deadline: July 9, 2024**

**YOUR CLAIM MAY BE REDUCED, MODIFIED, OR ELIMINATED.
YOU SHOULD READ THESE PAPERS CAREFULLY AND DISCUSS
THEM WITH YOUR ATTORNEY, IF YOU HAVE ONE.**

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK**

_____

In re:

M. BURTON MARSHALL,                                   Case No. 23-60263-PGR
a/k/a BURT MARSHALL,                                  Chapter 11 (Main case)
a/k/a MILES BURTON MARSHALL, *et al.*,                Case No. 23-60723-PGR
                                                      (Jointly Administered)

_____        Debtors.        _____

**NOTICE OF HEARING ON CHAPTER 11 TRUSTEE'S OMNIBUS MOTION FOR AN
ORDER (I) MODIFYING, FIXING, AND ALLOWING THE GENERAL, UNSECURED
CLAIMS OF THE APPROXIMATELY 985 NOTEHOLDER INVESTORS IN THE
MARSHALL "EIGHT PERCENT FUND", (II) FINDING THAT THE DEBTOR WAS
OPERATING A PONZI SCHEME SINCE AT LEAST 2011; AND
(III) APPROVING THE TRUSTEE'S CLAIM RECONCILIATION APPROACH**

| |
|---|
| **CREDITOR NAME**<br>**ATTENTION**<br>**ADDRESS 1**<br>**ADDRESS 2**<br>**CITY, STATE, ZIP**<br><br>**THIS MOTION SEEKS TO MODIFY, FIX, AND ALLOW THE
GENERAL, UNSECURED CLAIMS OF THE APPROXIMATELY 985
NOTEHOLDER INVESTORS IN THE MARSHALL "EIGHT PERCENT FUND"**<br><br>**YOUR SCHEDULED CLAIM, SCHEDULE NO. (#), HAS BEEN IDENTIFIED AND
IS BEING MODIFIED IN THE AMOUNT SET FORTH ON
SCHEDULE 1 TO EXHIBIT A ATTACHED TO THIS MOTION** |

**PLEASE TAKE NOTICE** that on June 12, 2024 Fred Stevens, Chapter 11 trustee (the
"Trustee") of the estate of M. Burton Marshall a/k/a Burt Marshall a/k/a Miles Burton Marshall
filed the *Chapter 11 Trustee's First Omnibus Motion for an Order (I) Modifying, Fixing and
Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the
Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating A Ponzi Scheme Since
at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach* (the "Motion")
with the United States Bankruptcy Court for the Northern District of New York (the "Court").

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Motion and any objections related thereto will be held on **July 16, 2024 at 11:30 a.m.** (prevailing Eastern time), or as soon thereafter as counsel may appear and be heard, before the Honorable Patrick G. Radel, United States Bankruptcy Judge for the Northern District of New York, in the Alexander Pirnie U.S. Courthouse and Federal Building, 10 Broad Street, Room 236, Utica, NY 13501. Any party wishing to appear at the hearing may do so in-person at the courthouse **or** by telephone using by dialing (315) 691-0477 and entering Conference ID 751448185#.

**PLEASE TAKE FURTHER NOTICE** that objections or responses to the Motion must conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Northern District of New York and be served upon the following parties: (i) counsel to the Trustee, Klestadt Winters Jureller Southard & Stevens, LLP, 200 West 41st Street, 17th Floor, New York, New York 10036, Attn: Fred Stevens and Lauren C. Kiss; (ii) counsel to the Committee, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202, Attn: Stephen A. Donato, Sara C. Temes, and Andrew S. Rivera; (iii) the Office of the United States Trustee for the Northern District of New York, 10 Broad Street, Room 105, Utica, New York 13501, Attn: Erin Champion; and (iv) those persons who have formally appeared and requested service in this case pursuant to Rule 2002 of the Federal Rules of Bankruptcy Procedure, **so as to be received no later than 5:00 p.m. (EST) on July 9, 2024.**

Dated: New York, New York
June 12, 2024

                        **KLESTADT WINTERS JURELLER
SOUTHARD & STEVENS, LLP**

By: */s/ Lauren C. Kiss*
       Fred Stevens
       Lauren C. Kiss
       200 West 41st Street, 17th Floor
       New York, New York 10036
       Tel: (212) 972-3000
       Fax: (212) 972-2245
       Email: fstevens@klestadt.com
             lkiss@klestadt.com

       *General Counsel to Fred Stevens, the Chapter 11 Trustee of the estate of M. Burton Marshall a/k/a Burt Marshall a/k/a Miles Burton Marshall*

2

# **<u>Exhibit F</u>**

**Hearing Date:  July 16, 2024**
**Hearing Time: 11:30 a.m. (EST)**
**Hearing Location:  Utica, New York**
**Objection Deadline: July 9, 2024**

**YOUR CLAIM MAY BE RECLASSIFIED, REDUCED, MODIFIED, OR ELIMINATED.
YOU SHOULD READ THESE PAPERS CAREFULLY AND DISCUSS
THEM WITH YOUR ATTORNEY, IF YOU HAVE ONE.**

**UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF NEW YORK**

---

In re:

M. BURTON MARSHALL,                      Case No. 23-60263-PGR
a/k/a BURT MARSHALL,                      Chapter 11 (Main case)
a/k/a MILES BURTON MARSHALL, *et al.*,    Case No. 23-60723-PGR
                                         (Jointly Administered)

                    Debtors.

---

**NOTICE OF HEARING ON CHAPTER 11 TRUSTEE'S OMNIBUS MOTION FOR AN
ORDER (I) MODIFYING, FIXING, AND ALLOWING THE GENERAL, UNSECURED
CLAIMS OF THE APPROXIMATELY 985 NOTEHOLDER INVESTORS IN THE
MARSHALL "EIGHT PERCENT FUND", (II) FINDING THAT THE DEBTOR WAS
OPERATING A PONZI SCHEME SINCE AT LEAST 2011; AND
(III) APPROVING THE TRUSTEE'S CLAIM RECONCILIATION APPROACH**

| |
|---|
| **CREDITOR NAME**<br>**ATTENTION**<br>**ADDRESS 1**<br>**ADDRESS 2**<br>**CITY, STATE, ZIP**<br><br>**THIS MOTION SEEKS TO RECLASSIFY, MODIFY, FIX, AND ALLOW THE GENERAL, UNSECURED CLAIMS OF THE APPROXIMATELY 985 NOTEHOLDER INVESTORS IN THE MARSHALL "EIGHT PERCENT FUND"**<br><br>**YOUR PROOF OF CLAIM, CLAIM NO. (#), HAS BEEN IDENTIFIED AND IS BEING RECLASSIFIED AND MODIFIED IN THE AMOUNT SET FORTH ON SCHEDULE 1 TO EXHIBIT A ATTACHED TO THIS MOTION** |

        **PLEASE TAKE NOTICE** that on June 12, 2024 Fred Stevens, Chapter 11 trustee (the "Trustee") of the estate of M. Burton Marshall a/k/a Burt Marshall a/k/a Miles Burton Marshall filed the *Chapter 11 Trustee's First Omnibus Motion for an Order (I) Modifying, Fixing and Allowing the General, Unsecured Claims of the Approximately 985 Noteholder Investors in the Marshall "Eight Percent Fund", (II) Finding that the Debtor was Operating A Ponzi Scheme Since at Least 2011; and (III) Approving the Trustee's Claim Reconciliation Approach* (the "Motion") with the United States Bankruptcy Court for the Northern District of New York (the "Court").

**PLEASE TAKE FURTHER NOTICE** that a hearing to consider the Motion and any objections related thereto will be held on **July 16, 2024 at 11:30 a.m.** (prevailing Eastern time), or as soon thereafter as counsel may appear and be heard, before the Honorable Patrick G. Radel, United States Bankruptcy Judge for the Northern District of New York, in the Alexander Pirnie U.S. Courthouse and Federal Building, 10 Broad Street, Room 236, Utica, NY 13501. Any party wishing to appear at the hearing may do so in-person at the courthouse **or** by telephone using by dialing (315) 691-0477 and entering Conference ID 751448185#.

**PLEASE TAKE FURTHER NOTICE** that objections or responses to the Motion must conform to the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Northern District of New York and be served upon the following parties: (i) counsel to the Trustee, Klestadt Winters Jureller Southard & Stevens, LLP, 200 West 41st Street, 17th Floor, New York, New York 10036, Attn: Fred Stevens and Lauren C. Kiss; (ii) counsel to the Committee, Bond, Schoeneck & King, PLLC, One Lincoln Center, Syracuse, New York 13202, Attn: Stephen A. Donato, Sara C. Temes, and Andrew S. Rivera; (iii) the Office of the United States Trustee for the Northern District of New York, 10 Broad Street, Room 105, Utica, New York 13501, Attn: Erin Champion; and (iv) those persons who have formally appeared and requested service in this case pursuant to Rule 2002 of the Federal Rules of Bankruptcy Procedure, **so as to be received no later than 5:00 p.m. (EST) on July 9, 2024.**

Dated:  New York, New York
        June 12, 2024

                          **KLESTADT WINTERS JURELLER**
                          **SOUTHARD & STEVENS, LLP**


                   By:  */s/ Lauren C. Kiss*
                        Fred Stevens
                        Lauren C. Kiss
                        200 West 41st Street, 17th Floor
                        New York, New York 10036
                        Tel: (212) 972-3000
                        Fax: (212) 972-2245
                        Email: fstevens@klestadt.com
                               lkiss@klestadt.com

                        *General Counsel to Fred Stevens, the Chapter*
                        *11 Trustee of the estate of M. Burton*
                        *Marshall a/k/a Burt Marshall a/k/a Miles*
                        *Burton Marshall*

2